Hon. Ricardo Martinez

IN THE UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | NO. CR12-133RSM |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | GOVERNMENT'S EXHIBIT |
| | ) | LIST |
| MARK SPANGLER, | ) | |
| Defendant. | ) | |

The United States of America, by and through Jenny A. Durkan, United States Attorney for the Western District of Washington, and Carl Blackstone, Mike Lang and Francis Franze-Nakamura, Assistant United States Attorneys for said District, respectfully submits this exhibit list. This list identifies exhibits that the government intends to introduce at trial in its case-in-chief.

///

///

///

///

GOVERNMENT'S EXHIBIT LIST/ - 1
*United States v. Mark Spangler*, CR12-133RSM

**TABLE OF CONTENTS**

| Section | Title | Page |
|---|---|---|
| I. | The Counts<br>(Exhibits 1.1 – 32.12) | 3 |
| II. | Client Investors<br>(Exhibits 100 – 163.46) | 14 |
| III. | Charts and Summaries<br>(Exhibits 200 – 227) | 72 |
| IV. | The Spangler Group<br>(Exhibits 301 – 395.26) | 75 |
| V. | Entities (Exhibits 401.1 – 635.4) | 83 |
| | A.    Equity Investors Group | 83 |
| | B.    Income+ Investors Group | 86 |
| | C.    Long/Short Investors Group | 87 |
| | D.    Municipal Bond Investors Group | 90 |
| | E.    Large Cap Equity Investors Group | 92 |
| | F.    SG Growth+ Investors Group | 93 |
| | G.    Spangler Ventures Seven | 94 |
| | H.    SG Income+ Investors Group | 99 |
| | I.    Spangler Ventures Nine | 100 |
| | J.    Spangler Ventures Eleven | 105 |
| | K.    TeraHop Networks | 106 |
| | L.    Tamarac | 114 |
| VI. | Financial Records<br>(Exhibits 700 – 750.4) | 117 |
| VII. | Search Warrant<br>(Exhibits 800 – 857) | 119 |
| VIII. | Miscellaneous<br>(Exhibits 900.1 – 975.8) | 120 |

GOVERNMENT'S EXHIBIT LIST/ - 2
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| Exhibit Number | Description |
|---|---|
| | **I. The Counts** |
| 1.1 | Email dated 06/26/07 from Kit Maas to TLScustomercare@comerica.com and cc: Mark Spangler Re: $500,000 transfer from Equity Investors Checking account to SV9 Checking account. |
| 1.2 | Email dated 06/26/07 from Kit Maas to Sandy Whitmer and cc: Luann Renfrow Re: The total loan amount of $500,000 to Tamarac including financial breakdown. |
| 1.3 | Email dated 06/26/07 from LMSweet@comerica.com on behalf of TLScustomercare@comerica.com to Kit Maas Re: The transfer request has been processed. |
| 1.4 | Equity Investors Group, LLC Comerica Bank statement dated 06/01/07 to 06/30/07. |
| 1.5 | Spangler Ventures Nine, LLC Comerica Bank statement dated 06/01/07 to 06/30/07. |
| 2.1 | Email dated 06/26/07 from Kit Maas to TLScustomercare@comerica.com and cc: Mark Spangler Re: $500,000 transfer from SV9 Checking account to Tamarac Checking account. |
| 2.2 | Email dated 06/26/07 from Kit Maas to Sandy Whitmer and cc: Luann Renfrow Re: The total loan amount of $500,000 to Tamarac including financial breakdown. |
| 2.3 | Email dated 06/26/07 from LMSweet@comerica.com on behalf of TLScustomercare@comerica.com to Kit Maas Re: The transfer request has been processed. |
| 2.4 | Spangler Ventures Nine, LLC Comerica Bank statement dated 06/01/07 to 06/30/07. |
| 2.5 | Tamarac Inc. Comerica Bank checking statement dated 06/01/07 to 06/30/07. |
| 3.1 | Email dated 12/02/07 from Mark Spangler to Kit Maas and cc: Luann Renfrow Re: Spangler requesting Maas to transfer $1M from Equity Investors through SV9 to Tamarac. |
| 3.2 | Email dated 12/03/07 from Kit Maas to TLSCustomercare_mail@comerica.com and cc: Mark Spangler and Luann Renfrow Re: Spangler Transfer of $1,000,000 from Equity Investors Checking account to SV9 Checking account. |
| 3.3 | Email dated 12/03/07 from kmjohnson@comerica.com on behalf of TLScustomercare@comerica.com to Kit Maas Re: Spangler transfers. |
| 3.4 | Equity Investors Group, LLC Comerica Bank checking statement dated 12/01/07 to 12/31/07. |
| 3.5 | Equity Investors Group, LLC Comerica Bank money market statement dated 12/01/07 to 12/31/07. |
| 3.6 | Spangler Ventures Nine, LLC Comerica Bank statement dated 12/01/07 to 12/31/07. |

GOVERNMENT'S EXHIBIT LIST/ - 3
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 4.1 | Email dated 12/02/07 from Mark Spangler to Kit Maas and cc: Luann Renfrow Re: Spangler requesting Maas to transfer $1M from Equity Investors through SV9 to Tamarac. |
|---|---|
| 4.2 | Email dated 12/03/07 from Kit Maas to TLSCustomercare_mail@comerica.com and cc: Mark Spangler and Luann Renfrow Re: Spangler Transfer of $1,000,000 from SV9 Checking account to Tamarac Checking account. |
| 4.3 | Email dated 12/03/07 from kmjohnson@comerica.com on behalf of TLScustomercare@comerica.com to Kit Maas Re: Spangler transfers. |
| 4.4 | Spangler Ventures Nine, LLC Comerica Bank statement dated 12/01/07 to 12/31/07. |
| 4.5 | Tamarac Inc. Comerica Bank checking statement dated 12/01/07 to 12/31/07. |
| 5.1 | Email dated 12/18/07 from Kit Maas to Msnyder@comerica.com Re: Maas sending Snyder a fax with two outgoing wires. |
| 5.2 | Email dated 12/19/07 from Greg Fletcher to Kit Maas and cc: Luann Renfrow Re: A reply to an Email where Maas tells Fletcher that $235,000 was transferred into TeraHop's checking account. |
| 5.3 | Equity Investors Group, LLC Comerica Bank checking statement dated 12/01/07 to 12/31/07. |
| 5.4 | TeraHop Networks Inc. Comerica Bank checking statement dated 12/01/07 to 12/31/07. |
| 6.1 | Email dated 04/01/08 from Kit Maas to Barb Krause Re: Spangler approving a transfer of $2,267,500 from Long/Short Comerica account to Equity Investors Comerica account.  The reason was the first step in merging accounts.  Includes attachment of Transfers Detail Report. |
| 6.2 | Equity Investors Group, LLC Comerica Bank checking statement dated 04/1/08 to 04/30/08. |
| 6.3 | Long Short Equity Investors Group LLC Comerica Bank checking statement dated 04/01/08 to 04/30/08. |
| 7.1 | Email dated 04/24/08 from Kit Maas to Barb Kars Re: Equity transfer from Comerica checking account for $240,000 to TeraHop Comerica Bank checking account with Spangler approval of the transfer.  Includes attachment of a Intra-day Transaction Detail of Equity Investors Group, LLC Comerica Bank book transfer debit of $240,000 to TeraHop Comerica Bank checking account dated 04/24/08. |
| 7.2 | Equity Investors Group, LLC Comerica Bank checking statement dated 04/1/08 to 04/30/08 |
| 7.3 | TeraHop Networks Inc. Comerica Bank checking statement dated 04/01/08 to 04/01/08. |

| | | |
|---|---|---|
| 1<br>2<br>3 | 8.1 | Email dated 05/12/08 from Kit Maas to Barb Krause Re: Income+ Comerica Bank transfer to Tamarac Comerica Bank account for $1,036,460.59 with Mark Spangler's approval.  Includes attachment of a Comerica Bank account transfer detail from Income+ Investors Group Inc. to Tarmarac Inc. for $1,036,460.59 dated 05/12/08. |
| 4<br>5<br>6 | 8.2 | Email dated 05/12/08 from Kit Maas to Barb Krause Re: Income+ Comerica Bank transfer to Tamarac Comerica Bank account for $950,000 with Mark Spangler's approval.  Includes attachment of a Comerica Bank account transfer detail from Income+ Investors Group Inc. to Tarmarac Inc. for $950,000 dated 05/12/08. |
| 7<br>8 | 8.3 | Email dated 05/12/08 from Kit Maas to Mark Spangler and cc: Luann Renfrow Re: The Comerica transfers being completed and reminding Spangler the debt funding documents need to be signed. |
| 9<br>10 | 8.4 | Email dated 05/12/08 from Mark Spangler to Stuart DePina and cc: Joe Wallin and Luann Renfrow Re: The debt funding from Income+ to Tamarac. |
| 11 | 8.5 | Income Investors Group LLC Comerica Bank checking statement dated 05/01/08 to 05/31/08. |
| 12 | 8.6 | Tamarac Inc. Comerica Bank checking statement dated 05/1/08 to 05/31/08. |
| 13<br>14 | 9.1 | Email dated 01/12/09 from Kit Maas to Jane K Spinazola<br>Re: Maas alerting Spinazola that there was a fax sent for a wire request. |
| 15 | 9.2 | Email dated 01/12/09 from Jane Spinazola  to Kit Maas<br>Re: Spinazola acknowledging receipt of fax for wire from SG Growth+. |
| 16<br>17 | 9.3 | SG Growth+ Investors Group LLC Comerica Bank checking statement dated 01/01/09 to 01/31/09. |
| 18 | 9.4 | SG Income+ Investors Group LLC Comerica Bank checking statement dated 01/01/09 to 01/31/09. |
| 19<br>20 | 10.1 | Email dated 03/31/09 from Greg Fletcher to Kit Maas and Luann Renfrow and cc: Mark Spangler Re: UPS overnight delivery that includes 5 individual checks to repay the principal of the current secured promissory notes. |
| 21<br>22 | 10.2 | Email dated 03/31/09 from Greg Fletcher to Mark Spangler and cc: Kit Maas and Luann Renfrow Re: Debt Maturity payoff of $307.769.87. |
| 23 | 10.3 | Email dated 04/02/09 from Kit Maas to Greg Fletcher and cc: Luann Renfrow and Mark Spangler Re: $307,769.97 transfer to pay cancelled note. |
| 24 | 10.4 | SG Income+ Investors Group LLC Comerica Bank checking statement dated 04/01/09 to 04/30/09. |
| 25<br>26 | 10.5 | TeraHop Networks Inc. Comerica Bank checking statement dated 04/01/09 to 04/30/09. |
| 27 | 11.1 | TeraHop Networks, Inc. Advance Request Under Subordinated Bond Purchase Agreement dated 07/19/10. |
| 28 | | |

| | 11.2 | Email dated 07/27/10 from Luann Renfrow to Mark Spangler<br>Re: Growth+ TeraHop Bond money transfer. |
|---|---|---|
| | 11.3 | Email dated 07/27/10 from Mark Spangler to Luann Renfrow<br>Re: Spangler's approval of Growth+ TeraHop Bond money transfer. |
| | 11.4 | SG Growth+ Investors Group LLC Comerica Bank checking statement dated 07/01/10 to 07/31/10. |
| | 11.5 | Spangler Ventures Eleven LP Comerica Bank checking statement dated 07/01/10 to 07/31/10. |
| | 11.6 | The Spangler Group Account Transfers Detail Report for transfer from Growth+ to SV 11 for $167,000 dated 07/27/10. |
| | 12.1 | TeraHop Networks, Inc. Advance Request Under Subordinated Bond Purchase Agreement dated 07/19/10. |
| | 12.2 | Email dated 07/27/10 from Luann Renfrow to Mark Spangler<br>Re: Income+ and Growth+ TeraHop Bond money transfer. |
| | 12.3 | Email dated 07/27/10 from Mark Spangler to Luann Renfrow Re: Spangler's approval of Income+ and Growth+ TeraHop Bond money transfer. |
| | 12.4 | Spangler Ventures Eleven LP Comerica Bank checking statement dated 07/01/10 to 07/31/10. |
| | 12.5 | TeraHop Networks Inc. Comerica Bank checking statement dated 07/01/10 to 07/31/10. |
| | 12.6 | TeraHop Networks, Inc. Unsecured Subordinated Bond for $167,000 dated 07/27/10. |
| | 12.7 | The Spangler Group Account Transfers Detail Report for transfer from SV 11 to TeraHop for $167,000 dated 07/27/10. |
| | 13.1 | Email dated 08/05/10 from Luann Renfrow to Mark Spangler<br>Re: Growth+ TeraHop Bond money transfer. |
| | 13.2 | Email dated 08/05/10 from Mark Spangler to Luann Renfrow<br>Re: Spangler's approval of Growth+ TeraHop Bond money transfer. |
| | 13.3 | SG Growth+ Investors Group LLC Comerica Bank checking statement dated 08/01/10 to 08/31/10. |
| | 13.4 | Spangler Ventures Eleven LP Comerica Bank checking statement dated 08/01/10 to 08/31/10. |
| | 13.5 | TeraHop Networks, Inc. Advance Request Under Subordinated Bond Purchase Agreement dated 08/10/10. |
| | 13.6 | The Spangler Group Account Transfers Detail Report for transfer from Growth+ to SV 11 for $140,000 dated 08/10/10 |
| | 14.1 | Email dated 08/13/10 from Mark Spangler to Delay and Diana Ryesky<br>Re: Spangler's latest investment recommendation.  Includes attachment of Investment Recommendation #100805. |

GOVERNMENT'S EXHIBIT LIST/ - 6
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 14.2 | Email dated 08/18/10 from Luann Renfrow to Diana Ryesky Re: Renfrow posting the wire form on the website for Ryesky signatures to purchase SG Income+. |
| 14.3 | Email dated 08/18/10 from The Spangler Group to Incoming Fax Re: Fax received.  Includes attached signed Investment Recommendation for Diana Ryesky and Gerald Delay for purchase of SG Income+ dated 08/05/10. |
| 14.4 | Email dated 08/20/10 from Luann Renfrow to Diana Ryesky Re: Renfrow stating she reposted the Schwab form with the correct number. |
| 14.5 | Email dated 08/20/10 from Mark Spangler to Luann Renfrow Re: Delay sale of Microsoft is complete. |
| 14.6 | Email dated 08/23/10 from Diana Ryesky to Luann Renfrow Re: Ryesky stating she received the wire form and will sign and fax it. |
| 14.7 | Email dated 08/23/10 from Luann Renfrow to Diana Ryesky and cc: Mark Spangler Re: Acknowledgment that the wire form was received and the sale of the Microsoft shares happened. |
| 14.8 | Email dated 08/23/10 from Luann Renfrow to Diana Ryesky Re: Whether Ryesky received the wire form with the correct amount. |
| 14.9 | Email dated 08/25/10 from Luann Renfrow to Mark Spangler Re: Delay were transferred confirmed at Comerica Bank. |
| 14.10 | Charles Schwab wire transfer letter of authorization for Gerald Delay & Diana Ryesky transfer to SG Income+ Comerica Bank checking account for $500,000 signed 08/23/10. |
| 14.11 | Comerica Web Prior Day Account Detail report showing income money transfer for $500,000 dated 08/24/10. |
| 14.12 | Gerald Delay & Diana Ryesky Charles Schwab statement dated 08/01/10 to 08/31/10. |
| 14.13 | Moneynet Daily Transaction Log for incoming Fedwire Transfer from Gerald Delay & Diana Ryesky Charles Schwab account to SG Income+ Investors Group LLC for $500,000 dated 08/24/10. |
| 14.14 | SG Income Investors Group LLC Comerica Bank checking statement dated 08/01/10 to 08/31/10. |
| 15.1 | Email dated 08/13/10 from Mark Spangler to James and Lanette Peterson Re: Spangler's latest investment recommendation.  Includes attachment of Investment Recommendation #100805. |
| 15.2 | Email dated 08/22/10 from The Spangler Group to Income Fax Re: Fax received.  Includes attached signed Investment Recommendation for James & Lanette Peterson recommending purchase of $500,000 in SG Income+ dated 08/05/10. |
| 15.3 | Email dated 08/23/10 from Jim Peterson to Luann Renfrow and cc: Mark Spangler Re: A reply to Renfrow asking Peterson to sign the wife form to purchase Income+. |

GOVERNMENT'S EXHIBIT LIST/ - 7
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 15.4 | Email dated 08/23/10 from Luann Renfrow to Jim Peterson and cc: Mark Spangler Re: A wire form having been posted on the Spangler Group website for the Petersons to sign to purchase Income+. |
| 15.5 | Email dated 08/24/10 from The Spangler Group to Incoming Fax Re: Fax received.  Includes attached Charles Schwab Wire Transfer Letter of Authorization for James & Lanette Peterson transfer from Charles Schwab to Comerica Bank SG Income+ Investors Group for $500,000 signed 08/24/10. |
| 15.6 | Email dated 08/25/10 from Luann Renfrow to Jim Peterson and cc: Mark Spangler Re: Receipt of signed wire form that will be sent to Charles Schwab. |
| 15.7 | Comerica Web Account Transfer Summary for transfer from SG Income Investors Group checking account to money market for $500,000 dated 08/25/10. |
| 15.8 | James & Lanette Peterson Charles Schwab statement dated 08/01/10 to 08/31/10 |
| 15.9 | Moneynet Daily Transaction Log for incoming Fedwire Transfer from James & Lanette Peterson Charles Schwab account to SG Income+ Investors Group LLC for $500,000 dated 08/25/10. |
| 15.10 | SG Income Investors Group LLC Comerica Bank checking statement dated 08/01/10 to 08/31/10 |
| 16.1 | Email dated 12/03/09 from Diane Grabner to Luann Renfrow and cc: Mark Spangler and Victor Grabner Re: Grabner's effort to setup the SG Growth wire online. |
| 16.2 | Email dated 12/03/09 from Luann Renfrow to Diane Grabner Re: Renfrow help on the SG Growth wire. |
| 16.3 | Email dated 12/03/09 from Luann Renfrow to Viktor & Diane Grabner and cc: Mark Spangler Re: SG Growth+ wire instructions. |
| 16.4 | Moneynet Daily Transaction for incoming Fedwire Transfer from Viktor Grabner Wells Fargo account to SG Growth Investors Group for $900,000 dated 12/04/09. |
| 16.5 | Email dated 12/07/09 from Luann Renfrow to Mark Spangler Re: Review and approval of Growth+ Comerica checking transfer to money market account.  The purpose is new cash from Grabner deposit. |
| 16.6 | Email dated 12/07/09 from Luann Renfrow to Viktor and Diane Grabner and cc: Mark Spangler Re: Confirmation of receipt of funds into the Comerica Bank. |
| 16.7 | Email dated 12/07/09 from Mark Spangler to Luann Renfrow Re: Spangler's approval of Growth+ transfer of $900,000 from Comerica checking to money market. |
| 16.8 | SG Growth Investors Group LLC Comerica Bank checking statement dated 12/01/09 to 12/31/09. |
| 17.1 | Email dated 01/06/10 from Luann Renfrow to Diane Grabner Re: Wire that Grabner has sent. |

GOVERNMENT'S EXHIBIT LIST/ - 8
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 17.2 | Comerica Web Report for income wire from Viktor Grabner's Wells Fargo account to SG Growth Investors Group's Comerica account for $100,000 dated 01/07/10. | |
| 17.3 | Moneynet Daily Transaction incoming Fedwire Transfer from Viktor Grabner Wells Fargo account to SG Growth Investors Group LLC Comerica account for $100,000 dated 01/07/10. | |
| 17.4 | SG Growth Investors Group LLC Comerica Bank checking statement dated 01/01/10 to 01/31/10. | |
| 18.1 | Email dated 02/01/10 from Tandy Trower to Mark Spangler Re: Trower deciding to invest into the Growth Fund. | |
| 18.2 | Email dated 02/02/10 from Mark Spangler to Tandy Trower Re: Acknowledgment that Spangler will be looking for Trower's transfer to SG Growth account. | |
| 18.3 | Email dated 02/04/10 from Tandy Trower to Mark Spangler Re: Transfer from Trower's Schwab account to SG Growth Schwab account. | |
| 18.4 | Email dated 02/04/10 from Luann Renfrow to Mark Spangler Re: Comerica Growth balance and the transfer of $2 million for the Schwab account to the Comerica account. | |
| 18.5 | Charles Schwab Notice of Third Party Disbursement of $1,000,000 from Tandy Trower to SG Growth Investors Group Comerica account dated 02/05/10. | |
| 18.6 | Charles Schwab wire transfer request from SG Growth+ Schwab account to Comerica Bank account for $2 million dated 02/16/10. | |
| 18.7 | Comerica Web Prior Day Account Detail report showing SG Growth+ income money transfer of $2 million dated 02/16/10. | |
| 18.8 | Moneynet Daily Transaction Fedwire Transfer from SG Growth Investors Group Schwab account to SG Growth Investors Group LLC Comerica account for $2 million dated 02/16/10. | |
| 18.9 | SG Growth Investors Group LLC Comerica Bank checking statement dated 02/01/10 to 02/28/10. | |
| 18.10 | SG Growth+ Investors Group Charles Schwab statement dated 02/01/10 to 02/28/10. | |
| 18.11 | Tandy W Trower II & Susan E Trower Charles Schwab statement dated 02/01/10 to 02/28/10. | |
| 19.1 | Email dated 02/01/11 from Mark Spangler to Luann Renfrow Re: Signed subscription. | |
| 19.2 | Email dated 02/02/11 from Mark Spangler to Luann Renfrow Re: Signed SG Income+ documents by Trower. | |
| 19.3 | Email dated 02/02/11 from Mark Spangler to Tandy Trower Re: Trower's request to Goldman Sachs for wire funds. | |

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1<br>2<br>3 | 19.4 | Email dated 02/02/11 from Tandy Trower to Graham Brandt and Charles Michaels and cc: Paul Lee and Erin Howe Re: Trower's request to wire transfer $500,000 from his cash assets at Goldman, Sachs to SG Income+ Investors Group account at Charles Schwab.  Includes attached wiring instructions. |
| 4 | 19.5 | SG Income+ Investors Group LLC Charles Schwab statement dated 02/01/11 to 02/28/11. |
| 5<br>6 | 20.1 | Email dated 10/11/10 from John Rieke to Luann Renfrow<br>Re: Signed wire transfer form for transfer of $400,000 from Rieke's Charles Schwab account to SG Growth+ Investors Group Comerica Bank account. |
| 7<br>8 | 20.2 | Email dated 10/12/10 from Luann Renfrow to John Rieke<br>Re: Schwab transfer receipt. |
| 9 | 20.3 | Email dated 10/12/10 from Luann Renfrow to Mark Spangler<br>Re: Faxed wire for $400,000 to Schwab. |
| 10<br>11 | 20.4 | SG Growth+ Investors Group LLC Comerica Bank checking statement dated 10/01/10 to 10/31/10. |
| 12<br>13 | 21.1 | Email dated 10/11/10 from Mark Spangler to Rick Rupp<br>Re: The Spangler Group SG Income+ Distribution 2010 Q3 for $7,098.27 equating to a 6% annualized yield. |
| 14 | 21.2 | Email dated 10/11/10 from Rick Rupp to Mark Spangler<br>Re: Rupp spending a few days in Bend, OR. |
| 15<br>16 | 22.1 | Email dated 12/30/10 from Rick Rupp to Mark Spangler<br>Re: Rupp's travel from Boise to Tucson. |
| 17 | 22.2 | Email dated 01/02/11 from Mark Spangler to Rick Rupp<br>Re: Rupp being in Tucson. |
| 18 | 22.3 | Email dated 01/03/11 from Mark Spangler to Rick Rupp<br>Re: Spangler calling Rupp at 8am Rupp time in Arizona. |
| 19<br>20 | 22.4 | Email dated 01/03/11 from Rick Rupp to Mark Spangler<br>Re: Rupp's meeting with Spangler and how Arizona is on mountain time. |
| 21<br>22 | 22.5 | Email dated 01/24/11 from Mark Spangler to Rick Rupp<br>Re: The Spangler Group SG Income+ Distribution 2011 Q1 for $5,183.49 equating to a 6% annualized yield. |
| 23<br>24 | 23.1 | Email dated 06/21/10 from Salvador Gonzalez to Mark Spangler<br>Re: Gonzalez asking Spangler if there are plans to visit in Southern California to meet. |
| 25<br>26 | 23.2 | Email dated 10/11/10 from Mark Spangler to Salvador Gonzalez<br>Re: The Spangler Group SG Income+ 2010 3rd Quarter Distribution for $2,810.09 that equates to a 6% annualized yield. |
| 27<br>28 | 23.3 | Email dated 01/06/11 from Luann Renfrow to Mark Spangler<br>Re: Spangler's trip to San Diego and how he needs to meet Gonzalez during the trip. |

| 24.1 | Email dated 01/06/11 from Luann Renfrow to Mark Spangler Re: Spangler's trip to San Diego and how he needs to meet Gonzalez during the trip. |
| 24.2 | Email dated 01/07/11 from Salvador Gonzalez to Luann Renfrow Re: A conversation about meeting in San Diego at the end of January |
| 24.3 | Email dated 01/24/11 from Mark Spangler to Salvador Gonzalez Re: The Spangler Group SG Income 2011 1st Quarter Distribution for $2,052.19 that equates to a 6% annualized yield. |
| 24.4 | Email dated 01/25/11 from Luann Renfrow to Slavador Gonzalez Re: The meeting in San Diego. |
| 24.5 | Email dated 01/25/11 from Slavador Gonzalez to Luann Renfrow Re: The time and location on where the meeting in San Diego will be held. |
| 25.1 | Email dated 02/01/11 from Mark Spangler to Anne Marie Wick Re: An Invitation to Join The Spangler Group.  Includes attached PowerPoint Presentation explaining The Spangler Group investments. |
| 26.1 | Email dated 03/31/09 from Greg Fletcher to Kit Maas and Luann Renfrow and cc: Mark Spangler Re: UPS overnight delivery that includes 5 individual checks to repay the principal of the current secured promissory notes. |
| 26.2 | Email dated 03/31/09 from Greg Fletcher to Mark Spangler and cc: Kit Maas and Luann Renfrow Re: The debt maturity elections of the five debt holders and the need of TeraHop to borrow $307,769.87 from Income+ to pay the debt. |
| 26.3 | TeraHop Networks Inc Comerica cancelled check #8313 payable to Leon S. Kaplan for $55,967.12 dated 03/31/09. |
| 26.4 | Comerica Web Account Transfer Detail for $307,769.87 from Income+ Investors Group Inc. to TeraHop Networks Inc. dated 04/01/09. |
| 26.5 | Email dated 04/02/09 from Greg Fletcher to Kit Maas and cc: Luann Renfrow and Mark Spangler Re: Canceled note transfer acknowledgement. |
| 26.6 | Email dated 04/02/09 from Kit Maas to Greg Fletcher and cc: Luann Renfrow and Mark Spangler Re: $307,769.97 transfer to pay cancelled note |
| 26.7 | SG Income Investors Group LLC Comerica Bank checking statement dated 04/01/09 to 04/30/09. |
| 26.8 | TeraHop Networks Inc. Comerica Bank checking statement dated 04/01/09 to 04/30/09. |
| 27.1 | Email dated 03/31/09 from Greg Fletcher to Kit Maas and Luann Renfrow and cc: Mark Spangler Re: UPS overnight delivery that includes 5 individual checks to repay the principal of the current secured promissory notes. |
| 27.2 | Email dated 03/31/09 from Greg Fletcher to Mark Spangler and cc: Kit Maas and Luann Renfrow Re: The debt maturity elections of the five debt holders and the need of TeraHop to borrow $307,769.87 from Income+ to pay the debt. |

GOVERNMENT'S EXHIBIT LIST/ - 11
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 27.3 | TeraHop Networks Inc. Comerica cancelled check #8316 payable to Anne V Waldie for $83,901.37 dated 03/31/09. |
|------|---|
| 27.4 | Comerica Web Account Transfer Detail for $307,769.87 from Income+ Investors Group Inc. to TeraHop Networks Inc. dated 04/01/09. |
| 27.5 | Email dated 04/02/09 from Greg Fletcher to Kit Maas and cc: Luann Renfrow and Mark Spangler Re: Canceled note transfer acknowledgement. |
| 27.6 | Email dated 04/02/09 from Kit Maas to Greg Fletcher and cc: Luann Renfrow and Mark Spangler Re: $307,769.97 transfer to pay canceled note. |
| 27.7 | SG Income Investors Group LLC Comerica Bank checking statement dated 04/01/09 to 04/30/09. |
| 27.8 | TeraHop Networks Inc. Comerica Bank checking statement dated 04/01/09 to 04/30/09. |
| 28.1 | Email dated 03/31/09 from Greg Fletcher to Kit Maas and Luann Renfrow and cc: Mark Spangler Re: UPS overnight delivery that includes 5 individual checks to repay the principal of the current secured promissory notes. |
| 28.2 | Email dated 03/31/09 from Greg Fletcher to Mark Spangler and cc: Kit Maas and Luann Renfrow Re: The debt maturity elections of the five debt holders and the need of TeraHop to borrow $307,769.87 from Income+ to pay the debt. |
| 28.3 | TeraHop Networks Inc. Comerica cancelled check #8315 payable to The Rosenstein Family Trust for $56,032.88 dated 03/31/09. |
| 28.4 | Comerica Web Account Transfer Detail for $307,769.87 from Income+ Investors Group Inc. to TeraHop Networks Inc. dated 04/01/09. |
| 28.5 | Email dated 04/02/09 from Greg Fletcher to Kit Maas and cc: Luann Renfrow and Mark Spangler Re: Canceled note transfer acknowledgement. |
| 28.6 | Email dated 04/02/09 from Kit Maas to Greg Fletcher and cc: Luann Renfrow and Mark Spangler Re: $307,769.97 transfer to pay cancelled note. |
| 28.7 | SG Income Investors Group LLC Comerica Bank checking statement dated 04/01/09 to 04/30/09. |
| 28.8 | TeraHop Networks Inc. Comerica Bank checking statement dated 04/01/09 to 04/30/09. |
| 29.1 | Email dated 03/31/09 from Greg Fletcher to Kit Maas and Luann Renfrow and cc: Mark Spangler Re: UPS overnight delivery that includes 5 individual checks to repay the principal of the current secured promissory notes. |
| 29.2 | Email dated 03/31/09 from Greg Fletcher to Mark Spangler and cc: Kit Maas and Luann Renfrow Re: The debt maturity elections of the five debt holders and the need of TeraHop to borrow $307,769.87 from Income+ to pay the debt. |
| 29.3 | TeraHop Networks Inc. Comerica cancelled check #8314 payable to Marilyn L. Hanna Trust for $56,032.88 dated 03/31/09. |

GOVERNMENT'S EXHIBIT LIST/ - 12
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 29.4 | Comerica Web Account Transfer Detail for $307,769.87 from Income+ Investors Group Inc. to TeraHop Networks Inc. dated 04/01/09. |
| 2 | 29.5 | Email dated 04/02/09 from Greg Fletcher to Kit Maas and cc: Luann Renfrow and Mark Spangler Re: Canceled note transfer acknowledgement. |
| 3 | 29.6 | Email dated 04/02/09 from Kit Maas to Greg Fletcher and cc: Luann Renfrow and Mark Spangler Re: $307,769.97 transfer to pay canceled note. |
| 4 | 29.7 | SG Income Investors Group LLC Comerica Bank checking statement dated 04/01/09 to 04/30/09. |
| 5 | 29.8 | TeraHop Networks Inc. Comerica Bank checking statement dated 04/01/09 to 04/30/09. |
| 6 | 30.1 | Email dated 03/31/09 from Greg Fletcher to Kit Maas and Luann Renfrow and cc: Mark Spangler Re: UPS overnight delivery that includes 5 individual checks to repay the principal of the current secured promissory notes. |
| 7 | 30.2 | Email dated 03/31/09 from Greg Fletcher to Mark Spangler and cc: Kit Maas and Luann Renfrow Re: The debt maturity elections of the five debt holders and the need of TeraHop to borrow $307,769.87 from Income+ to pay the debt. |
| 8 | 30.3 | TeraHop Networks Inc. Comerica cancelled check #8312 payable to Judith N. Taylor Living Trust for $55,835.62 dated 03/31/09. |
| 9 | 30.4 | Comerica Web Account Transfer Detail for $307,769.87 from Income+ Investors Group Inc. to TeraHop Networks Inc. dated 04/01/09. |
| 10 | 30.5 | Email dated 04/02/09 from Greg Fletcher to Kit Maas and cc: Luann Renfrow and Mark Spangler Re: Canceled note transfer acknowledgement. |
| 11 | 30.6 | Email dated 04/02/09 from Kit Maas to Greg Fletcher and cc: Luann Renfrow and Mark Spangler Re: $307,769.97 transfer to pay canceled note. |
| 12 | 30.7 | SG Income Investors Group LLC Comerica Bank checking statement dated 04/01/09 to 04/30/09. |
| 13 | 30.8 | TeraHop Networks Inc. Comerica Bank checking statement dated 04/01/09 to 04/30/09. |
| 14 | 30.9 | TeraHop Networks Inc. Comerica Bank checking statement dated 05/01/09 to 05/31/09. |
| 15 | 31.1 | Moneynet Daily Transaction Fedwire Transfer from SG Growth Investors Group Comerica account to Judith Weseman Charles Schwab account for $76,974.95 dated 07/27/10. |
| 16 | 31.2 | SG Growth Investors Group LLC Comerica Bank checking statement dated 07/01/10 to 07/31/10. |
| 17 | 32.1 | Email dated 08/25/10 from Mark Spangler to Rick Rupp and cc: Luann Renfrow Re: Spangler agreeing to setup the $180,000 payment to happen on September 1st. |
| 18 | 32.2 | Email dated 08/25/10 from Rick Rupp to Mark Spangler Re: Spangler stating that he will let US Bank know what is happening. |

GOVERNMENT'S EXHIBIT LIST/ - 13
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | |
|---|---|
| 32.3 | Email dated 08/25/10 from Rick Rupp to Mark Spangler<br>Re: US Bank loan due in the amount of $180,000 that needs to be paid. |
| 32.4 | Email dated 08/26/10 from Luann Renfrow to Mark Spangler<br>Re: Rick Rupp Investment Recommendation #100827.  Includes attached<br>Investment Recommendation for Rupp to sell $180,000 of Growth+ and buy<br>$180,000 of money market funds dated 08/27/10. |
| 32.5 | Email dated 08/26/10 from Mark Spangler to Launn Renfrow<br>Re: A forward Email from Rick Rupp. |
| 32.6 | Email dated 08/26/10 from Mark Spangler to Rick Rupp<br>Re: Spangler asking Rupp where the funds need to be sent. |
| 32.7 | Email dated 08/26/10 from Rick Rupp to Mark Spangler<br>Re: Rupp instructing Spangler to transfer the funds to the Ten Mile checking<br>account. |
| 32.8 | Email dated 08/30/10 from Luann Renfrow to Luann Renfrow<br>Re: Rupp transactions.  Includes attached Comerica Web Transfer Report for<br>$180,000 from SG Income+ Comerica account to SG Growth+ account dated<br>08/30/10 and Charles Schwab transaction request for $180,000 from Rupp Charles<br>Schwab account to US Bank account dated 08/30/10. |
| 32.9 | Email dated 08/30/10 from Mark Spangler to Luann Renfrow<br>Re: Rupp funds are in Schwab. |
| 32.10 | Email dated 08/30/10 from Mark Spangler to Rick Rupp<br>Re: The wired $180,000 that was transferred into Rupp's Schwab account. |
| 32.11 | Moneynet Daily Transaction Fedwire Transfer from SG Growth+ Investors Group<br>LLC Comerica account to Rick Rupp Charles Schwab account for $180,000 dated<br>08/30/10. |
| 32.12 | SG Growth Investors Group LLC Comerica checking statement dated 08/01/10 to<br>08/31/10 |
| **II.  Client Investors** | |
| 100.0 | Undated letter from Mark Spangler to Members<br>Re: Sad news of the closing of TeraHop. |
| 101.5 | Boyd Portfolio Review dated 11/25/2003. |
| 101.6 | Boyd Portfolio Position Analysis dated 12/31/2004. |
| 101.7 | Boyd Portfolio Performance Summary dated 12/31/2004. |
| 101.8 | Boyd Portfolio Position Analysis dated 12/31/2005. |
| 101.9 | Boyd Portfolio Performance Summary dated 12/31/2005. |
| 101.10 | Boyd Portfolio Review dated 12/06/2006. |
| 101.11 | Boyd Portfolio Position Analysis dated 12/31/2006. |
| 101.12 | Boyd Portfolio Performance Summary dated 12/31/2006. |

GOVERNMENT'S EXHIBIT LIST/ - 14
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | |
|---|---|
| 101.13 | Boyd Portfolio Position Analysis dated 12/31/2007. |
| 101.14 | Boyd Portfolio Performance Summary dated 12/31/2007. |
| 101.15 | Boyd Portfolio Position Analysis dated 12/31/2008. |
| 101.16 | Boyd Portfolio Performance Summary dated 12/31/2008. |
| 101.17 | Boyd Portfolio Position Analysis dated 12/31/2009. |
| 101.18 | Boyd Portfolio Performance Summary dated 12/31/2009. |
| 101.19 | Boyd Portfolio Position Analysis dated 12/31/2010. |
| 101.20 | Boyd Portfolio Performance Summary dated 12/31/2010. |
| 101.40 | Letter of Understanding dated 01/09/97 - Richard Boyd and Anyang Feng. |
| 101.41 | Letter dated 01/13/2003 from Spangler to Boyd<br>Re: Offering to invest in SV7. |
| 101.42 | Letter dated 07/24/2003 from Spangler to Boyd<br>Re: Investment in SV7. |
| 101.43 | Letter of Understanding dated 09/29/03 - Richard Boyd and Anyang Feng. |
| 101.44 | Email dated 11/18/03 from Luann Renfrow to Richard Boyd and Anyang Feng<br>Re: The Spangler Group Update. |
| 101.45 | Email dated 02/09/04 from Mark Spangler to Richard Boyd and Anyang Feng<br>Re: The Spangler Group: 2003 Year End Reports. |
| 101.46 | Email dated 02/24/04 from Mark Spangler to Richard Boyd and Anyang Feng<br>Re: The Spangler Group: Sky High LLC Closure. |
| 101.47 | Email dated 06/15/04 from Luann to Kit Maas Re: Boyd-Feng IR Ltr 040616.doc. |
| 101.48 | Letter dated 02/24/2005 from Spangler to Boyd Re: Confidential Information Statement for SV7 |
| 101.49 | Email dated 03/23/06 from Luann Renfrow to Mark Spangler and Kit Maas<br>Re: Boyd Feng - Sell Long/Short IR: Attached Image. |
| 101.50 | Email dated 06/01/06 from Richard Boyd to Mark Spangler<br>Re: Advice on Advice. |
| 101.51 | Email dated 06/05/06 from Mark Spangler to Richard Boyd and Anyang Feng<br>Re: Spangler Group: SV9 interest payment. |
| 101.52 | Email dated 10/19/06 from Mark Spangler to Richard Boyd and Anyang Feng<br>Re: The Spangler Group: Spangler Ventures Ten Distribution. |
| 101.53 | Email dated 11/15/06 from Richard A. Boyd to Mark Spangler, Luann Renfrow, and Anyang Feng Re: Meeting Topics. |
| 101.54 | Email dated 11/15/2006 from Richard Boyd to Luann Renfrow<br>Re: Meeting Topics. |

GOVERNMENT'S EXHIBIT LIST/ - 15
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 101.55 | Email dated 12/04/06 from Mark Spangler to Richard Boyd and Anyang Feng Re: The Spangler Group: SV9 interest. |
| 2, 3 | 101.56 | Email dated 12/19/06 from Mark Spangler to Richard Boyd and Anyang Feng Re: The Spangler Group: Asset Allocation Changes. |
| 4 | 101.57 | Email dated 03/05/07 from Mark Spangler to Richard Boyd and Anyang Feng Re: The Spangler Group: SV9 Distribution. |
| 5, 6 | 101.58 | Email dated 01/07/08 from Mark Spangler from Kit Maas and Luann Renfrow Re: Rich Boyd. |
| 7 | 101.59 | Email dated 01/08/08 from Kit Maas to Richard Boyd, Mark Spangler, and Luann Renfrow Re: The Spangler Group: Investment Recommendation. |
| 8 | 101.60 | Email dated 02/28/08 from Kit Maas to Mark Spangler and Luann Renfrow Re: Rich and Anyang meeting. |
| 9, 10 | 101.61 | Email dated 03/11/08 from Kit Maas to Richard Boyd, Anyang Feng, Mark Spangler, and Luann Renfrow Re: Spangler Group: Investment Recommendation. |
| 11 | 101.62 | Email dated 04/03/08 from Luann Renfrow to Richard Boyd Re: Invoice from Spangler Financial Group, Inc. |
| 12, 13 | 101.63 | Email dated 11/20/08 from Mark Spangler to Richard Boyd and Anyang Feng Re: Spangler Group: Transfer Long/Short to Growth+. |
| 14 | 101.64 | Email dated 12/03/08 from Mark Spangler to Luann Renfrew Re: Rich Boyd. |
| 15 | 101.65 | Email dated 12/30/08 from Mark Spangler to Richard Boyd and Anyang Feng Re: The Spangler Group: Who's Calling (SV10) Final Distribution. |
| 16, 17 | 101.66 | Email dated 01/07/09 from Luann Renfrow to Richard Boyd and Anyang Fend Re: Invoice from The Spangler Group Inc. |
| 18 | 101.67 | Email dated 02/19/09 from Kit Maas to Mark Spangler and Luann Renfrow Re: Rich Boyd. |
| 19 | 101.68 | Email dated 02/26/09 from Richard Boyd to Luann Renfrow Re: Spangler Group: Reports for 4Q 2008 on the Web Site. |
| 20, 21 | 101.69 | Email dated 02/26/09 from Mark Spangler to Richard Boyd and Anyang Feng Re: The Spangler Group: ADV Part II. |
| 22 | 101.70 | Email dated 03/01/09 from Richard Boyd to Mark Spangler Re: Mary Rowland. |
| 23 | 101.71 | Email dated 08/09/09 from Richard Boyd to Mark Spangler Re: The Spangler Group Referral List. |
| 24, 25 | 101.72 | Email dated 10/22/09 from Richard Boyd to Luann Renfrow and Anyang Feng Re: Mark Spangler and Luann Renfrow have invited you to The Spangler Group Annual Holiday Open House. |
| 26, 27 | 101.73 | Email dated 01/28/11 from Richard Boyd to Mark Spangler and Luann Renfrow Re: Cox and Gracia. |
| 28 | 101.74 | Email dated 01/28/11 from Richard Boyd to Luann Renfrow Re: Cox and Gracia. |

GOVERNMENT'S EXHIBIT LIST/ - 16
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | |
|---|---|
| 101.75 | Email dated 01/28/11 from Luann Renfrow to Richard Boyd and Mark Spangler Re: Rox and Gracia. |
| 101.76 | Email dated 01/29/11 from Anyang Fend to Donald W. Gracia and Luann Renfrow Re: Spangler Group Confirmation Request. |
| 101.77 | Email dated 03/24/11 from Richard Boyd to Mark Spangler and Anyang Feng Re: 7PM Tues. |
| 101.78 | Email dated 03/29/11 from Mark Spangler to Richard Boyd and Anyang Feng Re: Fwd: Boyd Feng 2010. |
| 101.79 | Email dated 06/30/11 from Richard A. Boyd to Mark Spangler and Anyang Feng Re: Interesting development. |
| 101.80 | Email dated 03/01/2009 from Richard Boyd to Mark Spangler Re: Boyd's opinion of Mary Rowland and the mention that he did not look at the SEC attachment. |
| 101.81 | Email dated 05/10/06 from Mark Spangler to Rich Boyd Re: RF-ID tags in Consumer Reports. |
| 101.82 | Email from Richard Boyd to Anyand Feng Re: Boyd leaving a voice mail with Mark Spangler. |
| 101.83 | Email from Richard Boyd to Mark Spangler Re: Spangler's phone being disconnected and the desire for Spangler to call Boyd. |
| 101.84 | Email from Richard Boyd to Judith Weseman Re: Boyd's opinion to what has transpired with The Spangler Group. |
| 101.85 | Email from Richard Boyd to Mark Spangler Re: Boyd's response to Spangler's request to meet. |
| 101.86 | Email from Richard Boyd to Mark Spangler Re: Boyd and Anyang Fang desire to move into a new investment phase with Investor Equity and Long/Short. |
| 101.87 | Email from Richard Boyd to Mark Spangler Re: Boyd asking questions about the need for Tamarac to have additional funding. |
| 101.88 | Email dated 09/10/07 from Kit Maas to Mark Spangler and cc: Luann Renfrow Re: Questions about Rich Boyd wanting additional information in the increase of taxes for the year. |
| 101.89 | The Handbasket Issue 6 dated 08/02/11. |
| 101.90 | Email dated 10/01/07 from Kit Maas to Mark Spangler and Luann Renfrow Re: A call where Rich Boyd expressed Anyang Fang's extreme unhappiness with their tax situation. |
| 101.91 | Email dated 10/04/07 from Kit Maas to Mark Spangler and cc: Luann Renfrow Re: A call from Anyang Fang to express her unhappiness with the penalties they had to pay on their taxes. |

GOVERNMENT'S EXHIBIT LIST/ - 17
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 101.92 | Email dated 11/19/03 from Luann Renfrow to Richard Boyd Re: The setting up of a meeting and Renfrow asking if Boyd would have any specific questions or new goals that he would like to over. |
|---|---|
| 101.93 | Email dated 03/09/04 from Kit Maas to Richard Boyd and cc: Mark Spangler and Luann Renfrow. |
| 101.94 | Email dated 10/08/08 from Richard Boyd to Mark Spangler Re: Management fees and the approval needed from Boyd to allow Schwab to submit payments to The Spangler Group. |
| 103.5 | Delay Portfolio Position Analysis dated 12/31/2001. |
| 103.6 | Delay Portfolio Position Analysis dated 12/31/2002. |
| 103.7 | Delay Portfolio Review dated 11/18/2003. |
| 103.8 | Delay Portfolio Position Analysis dated 12/31/2003. |
| 103.9 | Delay Portfolio Position Analysis dated 12/31/2004. |
| 103.10 | Delay Portfolio Performance Summary dated 12/31/2004. |
| 103.11 | Delay Portfolio Review dated 12/13/2005. |
| 103.12 | Delay Portfolio Position Analysis dated 12/31/2005. |
| 103.13 | Delay Portfolio Performance Summary dated 12/31/2005. |
| 103.14 | Delay Portfolio Position Analysis dated 12/31/2006. |
| 103.15 | Delay Portfolio Performance Summary dated 12/31/2006. |
| 103.16 | Delay Portfolio Position Analysis dated 12/31/2007. |
| 103.17 | Delay Portfolio Performance Summary dated 12/31/2007. |
| 103.18 | Delay Portfolio Position Analysis dated 12/31/2008. |
| 103.19 | Delay Portfolio Performance Summary dated 12/31/2008. |
| 103.20 | Delay Portfolio Position Analysis dated 12/31/2009. |
| 103.21 | Delay Portfolio Performance Summary dated 12/31/2009. |
| 103.22 | Delay Portfolio Position Analysis dated 12/31/2010. |
| 103.23 | Delay Portfolio Performance Summary dated 12/31/2010. |
| 103.40 | Letter dated 01/10/2002 from Spangler to Delay Re: SV7 new investment in SeekerNet. |
| 103.41 | Letter of Understanding dated 06/11/02 - Diana Ryesky and Gerald Delay. |
| 103.42 | Letter dated 01/13/2003 from Spangler to Delay Re: Offering to invest in SV7. |
| 103.43 | Letter dated 07/24/2003 from Spangler to Delay Re: Investment in SV7. |

GOVERNMENT'S EXHIBIT LIST/ - 18
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 103.44 | Letter dated 02/24/2005 from Spangler to Delay<br>Re: Confidential Information Statement for SV7. |
| 2 | 103.45 | Actual Allocation as of 8/30/2005. |
| 3<br>4 | 103.46 | Email dated 10/11/10 from Mark Spangler to Diana Ryesky and Gerald Delay<br>Re: 2010 3rd Quarter SG Income+ distribution |
| 5 | 103.47 | Email dated 06/17/08 from Mark Spangler to Diana Ryesky<br>Re: Changes to Income+ and Equity |
| 6<br>7 | 103.48 | Email dated 01/24/11 from Mark Spangler to Gerald Delay and Diana Ryesky<br>Re: The 2011 1st Quarter SG Income+ distribution. |
| 8 | 103.49 | Email dated 04/05/11 from Luann Renfrow to Mark Spangler<br>Re: Delay-Ryesky management fee wire faxed to Schwab. |
| 9 | 104.5 | Douthit Portfolio Review dated 11/17/03. |
| 10 | 104.6 | Douthit Portfolio Position Analysis dated 12/31/04. |
| 11 | 104.7 | Douthit Portfolio Performance Summary dated 12/31/2004. |
| 12 | 104.8 | Douthit Portfolio Review dated 11/07/05. |
| | 104.9 | Douthit Portfolio Position Analysis dated 12/31/05. |
| 13 | 104.10 | Douthit Portfolio Performance Summary dated 12/31/2005. |
| 14 | 104.11 | Douthit Portfolio Position Analysis dated 12/31/06. |
| 15 | 104.12 | Douthit Portfolio Performance Summary dated 12/31/2006. |
| 16 | 104.13 | Douthit Portfolio Position Analysis dated 12/31/07. |
| 17 | 104.14 | Douthit Portfolio Performance Summary dated 12/31/2007. |
| 18 | 104.15 | Douthit Portfolio Review dated 01/30/08. |
| 19 | 104.16 | Douthit Portfolio Position Analysis dated 12/31/08. |
| 20 | 104.17 | Douthit Portfolio Performance Summary dated 12/31/2008. |
| 21 | 104.18 | Douthit Portfolio Review dated 03/04/09. |
| 22 | 104.19 | Douthit Portfolio Position Analysis dated 12/31/09. |
| 23 | 104.20 | Douthit Portfolio Performance Summary dated 12/31/2009. |
| 24 | 104.21 | Douthit Portfolio Position Analysis dated 12/31/10. |
| 25 | 104.22 | Douthit Portfolio Performance Summary dated 12/31/2010. |
| 26 | 104.23 | Douthit Portfolio Review dated 04/04/11. |
| 27 | 104.40 | Letter of Understanding dated 01/09/97 - Maury and Pam Douthit. |
| 28 | 104.41 | Letter dated 01/10/2002 from Spangler to Douthit<br>Re: SV7 new investment in SeekerNet. |

| | | |
|---|---|---|
| 1 | 104.42 | Letter of Understanding dated 06/11/02 - Maury and Pam Douthit. |
| 2 | 104.43 | Letter dated 01/13/2003 from Spangler to Douthit Re: Offering to invest in SV7. |
| 3 4 | 104.44 | Letter dated 07/24/2003 from Spangler to Douthit Re: Investment in SV7. |
| 5 | 104.45 | Letter of Understanding dated 09/29/03 - Maury and Pam Douthit. |
| 6 | 104.46 | Letter dated 02/24/2005 from Spangler to Douthit Re: Confidential Information Statement for SV7. |
| 7 8 | 104.47 | The Spangler Group 2005 Target Asset Allocation Compared to Douthit Actual as of 9/30/2005. |
| | 104.48 | Actual Allocation as of 9/30/2005. |
| 9 | 104.49 | Actual Allocation as of 12/31/07. |
| 10 | 104.50 | Letter of Understanding dated 04/08/11 - Maury and Pam Douthit. |
| 11 12 | 104.51 | Email dated 10/11/10 from Mark Spangler to Maury and Pam Douthit Re: 2010 3rd Quarter SG Income+ distribution. |
| 13 | 104.52 | Email dated 01/24/11 from Mark Spangler to Maury and Pam Douthit Re: 2011 1st Quarter SG Income+ distribution. |
| 14 15 | 104.53 | Email dated 10/20/03 from Mark Spangler to Maury and Pamela Douthit Re: 2003 3rd Quarter Performance Report for the Spangler Financial Group. |
| 16 | 104.54 | Email dated 10/27/03 from Mark Spangler to Maury and Pamela Douthit Re: Schwab request to confirm the Spangler Fee. |
| 17 18 | 104.55 | Email dated 10/28/03 from Mark Spangler to Pamela Douthit  and cc: Luann Renfrow Re: A date to meet. |
| 19 | 104.56 | Memo to Douthit Re: The Spangler Group Investment Recommendation to liquidate Long/Short. |
| 20 | 104.57 | Email dated 07/03/08 from Luann Renfrow to Pam and Maury Douthit Re: Invoice from the Spangler Group.  Includes attached Invoice #5228. |
| 21 22 | 104.58 | Email dated 03/07/06 from Mark Spangler to Maury and Pam Douthit Re: The reasons for the Spangler Group's sale of Municipal Bond. |
| 23 | 104.59 | Email dated 04/17/06 from Luann Renfrow to Pamela Douthit Re: The yearend reports on the web site. |
| 24 25 | 104.60 | Email dated 03/11/08 from Mark Spangler to Maury and Pam Douthit Re: Income+ distribution. |
| 26 27 | 104.61 | Fax dated 03/24/08 from The Woodmark Group to Kit Maas Re: Long/Short to Equity and Waterview.  Includes signed investment recommendation for Long/Short to Equity and Wire Transfer Letter of Authorization. |
| 28 | 104.62 | Email dated 06/11/08 from Mark Spangler to Maury and Pam Douthit Re: Income+ Distribution. |

GOVERNMENT'S EXHIBIT LIST/ - 20
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 104.63 | Email dated 09/09/08 from Mark Spangler to Maury and Pam Douthit Re: SG Income+ Distribution. |
| 104.64 | Email dated 09/10/08 from Mark Spangler to Maury and Pam Douthit Re: Spangler asking the Douthits if they still need $35K in 4th Quarter 2008. |
| 104.65 | Email dated 11/20/08 from Mark Spangler to Maury and Pam Douthit Re: Transfer from Long/Short to Growth+. |
| 104.66 | Email dated 06/16/09 from Mark Spangler to Maury and Pam Douthit and James and Lanette Peterson Re: Saturday dinner reservation. |
| 104.67 | Email dated 03/01/10  from Luann Renfrow to Maury and Pamela Douthit and cc: Lanette Peterson and Mark Spangler Re: Dinner on Saturday night. |
| 104.68 | Email dated 03/08/11 from Pamela Douthi to Lanette Peterson and Luann Renfrow Re: The time to meet on Saturday. |
| 104.69 | Email dated 04/13/11 from Mark Spangler to Pamela Douthit and cc: Luann Renfrow Re: The adjustment of the quarterly fee. |
| 104.70 | Email dated 12/20/10 from Mark Spangler to Pamela Douthit Re: The reorganization and restructure of Zpower. |
| 105.5 | Foxlee Portfolio Review dated 01/19/04. |
| 105.6 | Foxlee Portfolio Position Analysis dated 12/31/04. |
| 105.7 | Foxlee Portfolio Performance Summary dated 12/31/2004. |
| 105.8 | Foxlee Portfolio Position Analysis dated 12/31/05. |
| 105.9 | Foxlee Portfolio Review dated 10/31/05. |
| 105.10 | Foxlee Portfolio Performance Summary dated 12/31/2005. |
| 105.11 | Foxlee Portfolio Position Analysis dated 12/31/06. |
| 105.12 | Foxlee Portfolio Performance Summary dated 12/31/2006. |
| 105.13 | Foxlee Portfolio Position Analysis dated 12/31/07. |
| 105.14 | Foxlee Portfolio Performance Summary dated 12/31/2007. |
| 105.15 | Foxlee Portfolio Position Analysis dated 12/31/08. |
| 105.16 | Foxlee Portfolio Performance Summary dated 12/31/2008. |
| 105.17 | Foxlee Portfolio Position Analysis dated 12/31/09. |
| 105.18 | Foxlee Portfolio Performance Summary dated 12/31/2009. |
| 105.19 | Foxlee Portfolio Position Analysis dated 12/31/10. |
| 105.20 | Foxlee Portfolio Performance Summary dated 12/31/2010. |
| 105.40 | Letter dated 01/10/2002 from Spangler to Foxlee Re: SV7 new investment in SeekerNet. |

GOVERNMENT'S EXHIBIT LIST/ - 21
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | |
|---|---|
| 105.41 | Letter of Understanding dated 06/11/02 - Heath and Catharine Foxlee. |
| 105.42 | Letter dated 01/13/2003 from Spangler to Foxlee<br>Re: Offering to invest in SV7. |
| 105.43 | Letter dated 07/24/2003 from Spangler to Foxlee<br>Re: Investment in SV7. |
| 105.44 | Letter of Understanding dated 09/29/03 - Heath and Catharine Foxlee. |
| 105.45 | Letter dated 02/24/2005 from Spangler to Foxlee<br>Re: Confidential Information Statement for SV7. |
| 105.46 | Email dated 12/18/07 from Mark Spangler to Heath and Catharine Foxlee<br>Re: The Spangler Group: SV9 Distribution. |
| 105.47 | Email dated 03/05/07 from Mark Spangler to Heath and Catharine Foxlee<br>Re: The Spangler Group: SV9 Distribution. |
| 105.48 | Email dated 10/20/09 from Heath Foxlee to Mark Spangler and<br>whenrype@wavecable.com Re: Contact. |
| 105.49 | Email dated 05/25/06 from Luann Refrow to Mark Spangler and Kit Maas<br>Re: Heath Foxlee. |
| 105.50 | Email dated 09/06/06 from Mark Spangler to Heath and Catharine Foxlee<br>Re: The Spangler Group: Spangler Ventures 9 Interest. |
| 105.51 | Email dated 10/14/09 from Mark Spangler to Heath Foxlee<br>Re: Construction. |
| 105.52 | Email dated 10/19/06 from Mark Spangler to Heath and Catharine Foxlee<br>Re: The Spangler Group: Spangler Ventures Ten Distribution. |
| 105.53 | Email dated 01/16/11 from Heath Foxlee to Luann Renfrow<br>Re: 2010 Q1 Cash and Invoice. |
| 105.54 | Email dated 03/30/10 from Mark Spangler to Heath Foxlee<br>Re: Terahop. |
| 105.55 | Email dated 12/13/10 from Mark Spangler to Heath Foxlee<br>Re: Retirement. |
| 105.56 | Email dated 01/16/11 from Luann Renfrow to Heath Foxlee<br>Re: 2010 Q1 Cash and Invoice. |
| 105.57 | Email from 03/29/08 from Luann Renfrow to Mark Spangler and Kit Maas<br>Re: Foxlee: Sell Long/Short IR Attached Image. |
| 105.58 | Email dated 04/03/11 from Mark Spangler to Heath Foxlee<br>Re: Emailing: SG PPT vTamarac.pdf. |
| 105.59 | Email dated 04/03/11 from Mark Spangler to Heath Foxlee<br>Re: Phone or Skype meeting? |
| 105.60 | Email dated 11/20/08 from Mark Spangler to Heath and Catharine Foxlee<br>Re: Spangler Group: Transfer Long/Short to Growth+. |

GOVERNMENT'S EXHIBIT LIST/ - 22
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 105.61 | Email dated 12/30/08 from Mark Spangler to Heath and Catharine Foxlee Re: The Spangler Group: Who's Calling (SV10) Final Distribution |
| 2 3 | 105.62 | Email dated 12/01/09 from Luann Renfrow to Mark Spangler Re: Heath Foxlee called. |
| 4 | 105.63 | Email dated 02/12/11 from Luann Renfrow to foxlee@macaid.com Re: Invoice from The Spangler Group Inc. |
| 5 6 | 105.64 | Email dated 02/10/11 from Mark Spangler to Judy Re: Wild Hair Moment |
| 7 8 | 105.65 | Email dated 09/17/09 from Mark Spangler to Heath Foxlee Re: The Spangler Group: Tamarac announces new Advisor 9 and outsourced services. |
| 9 | 105.66 | Email dated 01/06/11 from Luann Renfrow to Heath Foxlee and Mark Spangler Re: 2010 Q1 Cash and Invoice. |
| 10 | 106.5 | Gonzalez Portfolio Position Analysis dated 12/31/04. |
| 11 | 106.6 | Gonzalez Portfolio Performance Summary dated 12/31/2004. |
| 12 | 106.7 | Gonzalez Portfolio Position Analysis dated 12/31/05. |
| 13 | 106.8 | Gonzalez Portfolio Performance Summary dated 12/31/2005. |
| 14 | 106.9 | Gonzalez Portfolio Review dated 02/25/2006. |
| 15 | 106.10 | Gonzalez Portfolio Position Analysis dated 12/31/06. |
| 16 | 106.11 | Gonzalez Portfolio Performance Summary dated 12/31/2006. |
| 17 | 106.12 | Gonzalez Portfolio Review dated 06/02/2007. |
| 18 | 106.13 | Gonzalez Portfolio Position Analysis dated 12/31/07. |
| 19 | 106.14 | Gonzalez Portfolio Performance Summary dated 12/31/2007. |
| 20 | 106.15 | Gonzalez Portfolio Position Analysis dated 12/31/08. |
| 21 | 106.16 | Gonzalez Portfolio Performance Summary dated 12/31/2008. |
| 22 | 106.17 | Gonzalez Portfolio Review dated 03/04/2009. |
| 23 | 106.18 | Gonzalez Portfolio Performance Summary dated 12/31/2009. |
| | 106.18 | Gonzalez Portfolio Position Analysis dated 12/31/09. |
| 24 | 106.19 | Gonzalez Portfolio Position Analysis dated 12/31/10. |
| 25 | 106.20 | Gonzalez Portfolio Performance Summary dated 12/31/2010. |
| 26 | 106.21 | Gonzalez Portfolio Review dated 01/22/2011. |
| 27 28 | 106.40 | Email dated 04/26/04 from Mark Spangler to Carol A Moore and Luann Renfrow Re: Financial Planning. |

GOVERNMENT'S EXHIBIT LIST/ - 23
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | |
|---|---|
| 106.41 | Email dated 04/30/04 from Salvador Gonzalez to Luann Renfrow Re: Meeting on Thursday, May 6 at Noon. |
| 106.42 | Email dated 05/02/04 from Luann to Salvador Gonzalez Re: Assets. |
| 106.44 | Letter of Understanding dated 08/13/04 - Salvador Gonzalez and Carol Anne Moore Re: Financial and Retirement Planning Services. |
| 106.45 | Email dated 02/01/06 from Salvador Gonzalez to Mark Spangler and Luann Renfrow Re: Update and Questionnaire. |
| 106.46 | Email dated 03/22/07 from Salvador Gonzalez to Luann Renfrow Re: FW: Spangler Investment Recommendation. |
| 106.47 | Email dated 06/03/07 from Salvador Gonzalez to Luann Renfrow and Mark Spangler Re: Good to meet you. |
| 106.48 | Email dated 02/06/11 from Salvador Gonzalez to Mark Spangler, Luann Renfrow, gonzalezsalvador@cox.net, and carolina6@cox.net Re: The Spangler Group: 2011-2015 Investment Goals and Objectives; 2011 Budgeting. |
| 106.49 | Email dated 02/22/11 from Luann Renfrow to Mark Spangler Re: Faxed letter received from Salvador Gonzalez.  Includes attached faxed letter from Carol Moore and Salvador Gonzalez to Mark Spangler about their decision to take a majority of their money out of Growth+ and Income+ and put into traditional funds due to the learning of Growth and Income's change in investment strategy dated 02/20/11. |
| 106.50 | Email dated 05/10/04 from Luann Renfrow to Salvador Gonzalez and Carol Anne Moore and cc: Mark Spangler and Kit Maas Re: letter of understanding to join the Spangler Group.  Includes attached letter dated 05/10/04 from Mark Spangler to Salvador Gonzalez Re: Financial and Retirement Planning Services |
| 106.51 | Email dated 08/06/04 from Salvador Gonzalez to Mark Spangler and Luann Renfrow Re: Comments to engagement letter.  Includes attached Spangler Engagement Letter with Gonzalez and Carol Moore Financial Goals and Objectives. |
| 106.52 | Email dated 08/18/04 from Salvador Gonzalez to Luann Renfrow Re: The Letter of Understanding.  Includes attached Letter of Understanding. |
| 106.53 | Email dated 02/11/05 from Luann Renfrow to Salvador Gonzalez Re: The monthly reports being available on the Spangler Group webpage. |
| 106.54 | Email dated 05/25/05 from Mark Spangler to Salvador Gonzalez and cc: Kit Maas Re: Questions Gonzalez had for Spangler. |
| 106.55 | Email dated 06/15/05 from Salvador Gonzalez to Mark Spangler and Luann Renfrow Re: Congratulations to Spangler and Renfrow for their recent marriage. |
| 106.56 | Email dated 02/01/06 from Salvador Gonzalez to Mark Spangler and Luann Renfrow Re: Questions dealing with understanding of the asset allocation and performance of their investments.  Includes attached "Questions to the Spangler Group" dated 01/31/06. |

GOVERNMENT'S EXHIBIT LIST/ - 24
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 106.57 | Email dated 03/14/06 from Salvador Gonzalez to Mark Spangler Re: Investment recommendations in their IRAs. |
| 106.58 | Email dated 08/03/07 from Luann Renfrow to Kit Maas Re: Investment into Five States. |
| 106.59 | Email dated 03/11/08 from Salvador Gonzalez to Mark Spangler Re: What to do with the investments. |
| 106.60 | Email dated 09/16/08 from Salvador Gonzalez to Mark Spangler and cc: Luann Renfrow Re: Gonzalez responding to an Email Spangler sent regarding the Spangler Group's negative exposure to Lehman Brothers and Gonzalez asking additional questions about their investment. |
| 106.61 | Email dated 09/29/08 from Salvador Gonzalez to Mark Spangler and cc: Luann Renfrow Re: Gonzalez asking Spangler how much of Equity Investors or Long/Short portfolios have been affected by the turmoil. |
| 106.62 | Email dated 10/09/08 from Luann Renfrow to Mark Spangler Re: Salvadore asking if they should get their money out of the bank. |
| 106.63 | Email dated 01/06/09 from Salvador Gonzalez to Luann Renfrow Re: Gonzalez making sure their investments are in safe hands and that there is no Madoff or similar. |
| 106.64 | Email dated 02/23/09 from Kit Maas to Mark Spangler Re: Maas explaining to Spangler that Gonzalez is worked and needs a phone call. |
| 106.65 | Email dated 03/02/09 from Mark Spangler to Salvador Gonzalez and Luann Renfrow and cc: carolina6@cox.net Re: The reply to an Email from Gonzalez about topics to review and Spangler responding to the Email by stating the posting of a PowerPoint and scheduling a time to meet. |
| 106.66 | Email dated 03/04/09 from Salvador Gonzalez to Luann Renfrow and Mark Spangler and cc: Gonzalezsalvador@cox.net and carolina6@cox.net Re: Gonzalez asking Spangler to take a snap shot and provide them with the names of those companies where SG Investments has the largest percentage invested through. |
| 106.67 | Email dated 03/10/09 from Mark Spangler to Salvador Gonzalez and cc: carolina6@cox.net and Luann Renfrow Re: Spangler's response to Gonzalez's questions regarding the largest percentage invested through Income+ and Growth+. Includes attached Quarterly Investor Update for FSEC and Kayne Anderson and also a spreadsheet that has a list of public securities Growth+ is invested in. |
| 106.68 | Email dated 08/20/09 from Salvador Gonzalez to Mark Spangler Re: The Spangler Group 2009 July performance report. |
| 106.69 | Email dated 02/11/10 from Salvador Gonzalez to Mark Spangler Re: Gonzalez's plan for tuition cost. |
| 106.70 | Email dated 01/26/11 from Salvador Gonzalez to Luann Renfrow and cc: carolina6@cox.net Re: Meeting planned for Saturday. Includes attached outline for meeting. |

GOVERNMENT'S EXHIBIT LIST/ - 25
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 106.71 | Email dated 02/06/11 from Salvadro Gonzalez to Mark Spangler and Luann Renfrow and cc: Salvador Gonzalez and carolina6@cox.net Re: The Spangler Group 2011-2015 investments goals and objectives and questions Gonzalez has for Renfrow and Spangler. |
| | 106.72 | Email dated 02/16/11 from Mark Spangler to Salvador Gonzalez Re: Follow up to their previous meeting.  Includes attached Tamarac Update. |
| | 106.73 | Email dated 02/16/11 from Salvador Gonzalez to Mark Spangler Re: Concerns Gonzalez has for the Spangler Group investments. |
| | 106.74 | Email dated 04/04/11 from Salvador Gonzalez to Luann Renfrow and Mark Spangler Re: Questions from Ganzalez to Spangler about TeraHop closing down. |
| | 106.75 | Email dated 04/05/11 from Salvador Gonzalez to Mark Spangler Re: Gonzalez wanting to know their exposure in TeraHop. |
| | 106.76 | Email dated 04/07/11 from Salvador Gonzalez to Mark Spangler and Luann Renfrow Re: Gonzalez wanting to schedule a meeting to discuss TeraHop. |
| | 106.77 | Email dated 04/13/11 from Salvador Gonzalez to Mark Spangler and Luann Renfrow and cc: carolina6@cox.net Re: Gonzalez stating the request to liquidate their holdings in SG Growth and SG Income. |
| | 106.78 | Fax dated 04/12/11 from Salvador and Carol Gonzalez to Mark Spangler and Luann Renfrow Re: Gonzalez feelings toward Spangler on how he did not provide answers to why the objective of the fund was change without their consent. |
| | 106.79 | Email dated 04/13/11 from Salvador Gonzalez to Mark Spangler and Luann Renfrow and cc: carolina6@cox.net Re:  Gonzalez feelings toward Spangler on how he did not provide answers to why the objective of the fund was change without their consent. |
| | 106.80 | Email dated 04/18/11 from Luann Renfrow to Jerry McNaul and Bill Carleton and cc: Mark Spangler Re: Gonzalez documents being available for review. |
| | 106.81 | Email dated 04/27/11 from Mark Spangler to Salvador Gonzalez Re: How the value of Growth cannot be updated until variables are figured out and how Spangler will not be able to liquidate Gonzalez's holdings until after June 30, 2011. |
| | 106.82 | Email dated 04/27/11 from Salvador Gonzalez to Mark Spangler Re: How Gonzalez feels Spangler's response is not acceptable and they need a schedule. |
| | 106.83 | Email dated 04/29/11 from Salvador Gonzalez to Mark Spangler Re: Gonzalez wanting his investments to be liquidated and the need for a schedule of withdrawal liquidating SG Growth. |
| | 106.84 | Email from Salvador Gonzalez to Mark Spangler Re: Gonzalez sending Spangler an article from IHT.com titled "How a hedge fund star lost it all" dated 08/16/07. |
| | 107.5 | Grabner Portfolio Position Analysis dated 12/04/2009. |

UNITED STATES ATTORNEY
700 Stewart Street, Suite 5220
Seattle, Washington 98101
(206) 553-7970

| 107.6 | Grabner Portfolio Position Analysis dated 12/04/09. |
|---|---|
| 107.7 | Grabner Portfolio Position Analysis dated 01/07/10. |
| 107.8 | Grabner Portfolio Performance Summary and Portfolio Position Analysis dated 03/31/10. |
| 107.9 | Grabner Portfolio Performance Summary and Portfolio Position Analysis dated 06/30/10. |
| 107.10 | Grabner Portfolio Performance Summary and Portfolio Position Analysis dated 09/30/10. |
| 107.11 | Grabner Portfolio Position Analysis dated 12/31/2010. |
| 107.12 | Grabner Portfolio Performance Summary dated 12/31/2010. |
| 107.13 | Granber Account Transaction Detail dated 01/14/10. |
| 107.40 | Grabner Subscription Agreement dated 12/02/09. |
| 107.41 | Email dated 12/03/09 from Diane Grabner to Luann Renfrow, Viktor Grabner, and Mark Spangler<br>Re: SG Growth+ Wire Instructions. |
| 107.42 | Email dated 01/14/10 from Luann Renfrow to Viktor Grabner, Diane Grabner and cc: Mark Spangler<br>Re: Reports on the Web Site. |
| 107.43 | Email dated 03/05/10 from Luann Renfrow to therosewood@hotmail.com and Mark Spangler<br>Re: Invoice from The Spangler Group Inc. |
| 107.44 | Email dated 06/22/10 from Diane Grabner to Ted Burns, Viktor Grabner, Mark Spangler, and Sarah Layman, and Luann Renfrow<br>Re: Compass NEWS 22 June 2010 |
| 107.45 | Email dated 10/12/10 from Diane Grabner to Viktor Grabner, Ted Burns, Luann Renfrow, Sarah Layman, and Mark Spangler Re: Commodore Ball. |
| 107.46 | Email dated 03/15/11 from Diane Grabner to Luann Renfrow<br>Re: Spangler Group Business! |
| 107.47 | Email dated 03/19/11 from Luann Renfrow to Diane Grabner<br>Re: Invoice from The Spangler Group Inc. |
| 107.48 | Email dated 04/15/11 from Luann Renfrow to Viktor Home Grabner, Diane Thierry, Ted Burns, Sarah Layman, and Mark Spangler<br>Re: Kwa Heri is for Sale. |
| 107.49 | Email dated 04/27/11 from Luann Renfrow to Diane Grabner<br>Re: Opening Day. |
| 107.50 | Email dated 04/27/11 from Luann Renfrow to Diane Grabner<br>Re: Opening Day. |
| 107.51 | Email dated 07/09/11 from Diane Grabner to Luann Renfrow<br>Re: A whale???? |

GOVERNMENT'S EXHIBIT LIST/ - 27
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 107.52 | Email dated 12/03/09 from Diane Grabner to Luann Renfrow and cc: Mark Spangler and Victor Grabner Re: Grabner's effort to setup the SG Growth wire online. |
|--------|---|
| 107.53 | Email dated 12/07/09 from Luann Renfrow to Viktor Grabner and Diane Thierry and cc: Mark Spangler Re: Confirmation of receipt of funds into the Comerica Bank. |
| 107.54 | Email dated 02/22/10 from Mark Spangler to Luann Renfrow Re: Spangler's approval to replace the PPAs for Grabner that were posted on The Spangler Group website. |
| 107.55 | Email dated 09/16/10 from Luann Renfrow to Diane Grabner Re: The Grabner's Spangler Group invoice. |
| 107.56 | Email dated 03/15/11 from Luann Renfrow to Diane Thierry Re: Yearend numbers. |
| 107.57 | Email dated 03/15/11 from Luann Renfrow to Mark Spangler Re: A forwarded Email originally sent from Diane Grabner to Renfrow Re: Grabner's question about when the 2010 Q4 PPA will be posted. |
| 107.58 | Email dated 04/15/11 from Luann Renfrow to Diane Thierry, Viktor Grabner, Ted Burns, and Sarah Layman and cc: Mark Spangler Re: The decision to list the Kwa Heri for sale. |
| 107.59 | Email dated 06/01/11 from Mark Spangler to Viktor Grabner Re: Spangler's responses to Grabner's questions on an Email dated 05/25/11. |
| 107.60 | Letter dated 06/10/11 from Viktor Grabner and Diane Thierry to Mark Spangler and cc: Luann Renfrow Re: Grabner's notification to Spangler that they have decided to no longer retain the services of the Spangler Group. |
| 107.61 | Viktor Grabner and Diane M Thierry 2009 Schedule K-1 from SG Growth & Investors Group, LLC. |
| 107.62 | Email dated 06/11/11 from Viktor Grabner to Jim Peterson and cc: Tandy Trower and Lanette Peterson Re: Conversations with Mark Spangler. Includes Email chain of additional Emails between Grabner, Trower, and Peterson discussing their relationship with The Spangler Group. |
| 107.63 | Email dated 04/11/11 from Luann Renfrow to Diane Grabner Re: Growth+ K-1s and an invite to go on board the Kwa Heri. |
| 108.5 | Ingram Portfolio Review dated 02/09/2004. |
| 108.6 | Ingram Portfolio Position Analysis dated 12/31/2004. |
| 108.7 | Ingram Portfolio Performance Summary dated 12/31/2004. |
| 108.8 | Ingram Portfolio Position Analysis dated 12/31/2005. |
| 108.9 | Ingram Portfolio Performance Summary dated 12/31/2005. |
| 108.10 | Ingram Portfolio Position Analysis dated 12/31/2006. |

GOVERNMENT'S EXHIBIT LIST/ - 28
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 108.11 | Ingram Portfolio Performance Summary dated 12/31/2006. |
| 2 | 108.12 | Ingram Portfolio Position Analysis dated 12/31/2007. |
| 3 | 108.13 | Ingram Portfolio Performance Summary dated 12/31/2007. |
| | 108.14 | Ingram Portfolio Position Analysis dated 12/31/2008. |
| 4 | 108.15 | Ingram Portfolio Performance Summary dated 12/31/2008. |
| 5 | 108.16 | Ingram Portfolio Position Analysis dated 12/31/2009 |
| 6 | 108.17 | Ingram Portfolio Performance Summary dated 12/31/2009. |
| 7 | 108.18 | Ingram Portfolio Review dated 11/17/2010. |
| 8 | 108.19 | Ingram Portfolio Review dated 11/23/2010. |
| 9 | 108.20 | Ingram Portfolio Position Analysis dated 12/31/2010. |
| 10 | 108.21 | Ingram Portfolio Performance Summary dated 12/31/2010. |
| 11 | 108.22 | Ingram The Spangler Group Investment Strategy Presentation. |
| 12 | 108.40 | Letter of Understanding dated 01/09/97 - Vana J. Ingram. |
| 13 | 108.41 | Letter dated 12/17/01 from Vana Ingram to Mark Spangler Re: Withdrawal from SG Income and SG Growth. |
| 14 | 108.42 | Letter of Understanding dated 09/29/03 - Vana J. Ingram. |
| 15 16 | 108.43 | Email dated 01/26/04 from Luann Renfrow to Vana Ingram Re: Renfrow discussing time on when to meet and asking Ingram if she has any goals or questions. |
| 17 18 | 108.44 | Email dated 01/26/04 from Luann Renfrow to Vana Ingram Re: Renfrow wanting to meet with Ingram to discuss The Spangler Group. |
| 19 | 108.45 | Email dated 01/28/04 from Vana Ingram to Luann Renfrow Re: A time to meet and that she has no specific concerns. |
| 20 21 | 108.46 | Email dated 06/22/04 from Luann Renfrow to Vana Ingram Re: Mark's request to meet with Ingram to discuss alternative investments. |
| 22 | 108.47 | Email dated 02/16/05 from Vana Ingram to Luann Renfrow Re: Ingram asking about viewed portfolio reports on the website. |
| 23 | 108.48 | Letter of Understanding dated 10/19/06 - Vana J. Ingram |
| 24 25 | 108.49 | Email dated 10/19/06 from Luann Renfrow to Mark Spangler Re: Vana Ingram's current fee of $5,500 should be increased. |
| 26 27 | 108.50 | Fax dated 03/22/08 from Vana Ingram Re: Signed investment recommendation and merger of Long/Short into the Equity Fund. |
| 28 | 108.51 | Email dated 11/20/08 from Mark Spangler to Vana Ingram Re: The transfer of Long/Short to Growth+. |

GOVERNMENT'S EXHIBIT LIST/ - 29
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 108.52 | Email dated 03/19/10 from Mark Spangler to Vana Ingram<br>Re: The 2010 first quarter SG Income+ Distribution. |
| 2 | 108.53 | Email dated 06/07/10 from Luann Renfrow to Mark Spangler<br>Re: Vana Ingram's need of cash. |
| 3 | | |
| 4 | 108.54 | Email dated 06/11/10 from Matthew Grajczyk to Luann Renfrow<br>Re: Questions for Vana Ingram's preparation on her 2009 tax return. |
| 5 | 108.55 | Email dated 06/11/10 from Luann Renfrow to Mark Spangler<br>Re: Renfrow forwarding Vana Ingram's 2009 tax preparation questions. |
| 6 | | |
| 7 | 108.56 | Email dated 10/07/10 from Luann Renfrow to Vana Ingram<br>Re: The 2010 third quarter SG Income+ Distribution. |
| 8 | | |
| 9 | 108.57 | Email dated 11/17/10 from Luann Renfrow to Mark Spangler<br>Re: Vana Ingram's info for the portfolio review for 2010 third quarter. |
| 10 | 108.58 | Email dated 11/19/10 from Vana Ingram to Mark Spangler<br>Re: Ingram's information request for the names of the underlying investments in |
| 11 | | each LLC and the percentage of each of the investments in her portfolio. |
| 12 | 108.59 | Email dated 11/19/10 from Mark Spangler to Vana Ingram<br>Re: Spangler's response to Ingram's questions. |
| 13 | | |
| 14 | 108.60 | Email dated 11/22/10 from Luann Renfrow to Vana Ingram and cc: Mark Spangler<br>Re: Documents being posted to the website and the newletters will be sent |
| 15 | | separately. |
| 16 | 108.61 | Email dated 11/23/10 from Luann Renfrow to Vana Ingram<br>Re: The correction of inaccuracies of the dates. |
| 17 | | |
| 18 | 108.62 | Email dated 11/23/10 from Mark Spangler to Vana Ingram<br>Re: The company updates for Tamarac, TeraHop, and Zpower.  Includes attached |
| 19 | | Tamarac Shareholder Update, TeraHop Investor Update, and Zpower Investor<br>Update. |
| 20 | 108.63 | Letter dated 12/21/10 from Vana Ingram to Mark Spangler<br>Re: Ingram's termination of Spangler has her investment advisor. |
| 21 | | |
| 22 | 108.64 | Letter dated 1/28/11 from Karl Ege to Mark Spangler<br>Re: Vana Ingram. |
| 23 | 108.65 | Letter dated 2/11/11 from Joe Wallin to Karl Ege<br>Re: Vana Ingram. |
| 24 | | |
| 25 | 108.66 | Letter dated 2/16/11 from Karl Ege to Joe Wallin<br>Re: Vana Ingram. |
| 26 | 108.67 | Email to Vana Ingram<br>Re: The Spangler Group Investment Recommendation and Merger of Long/Short |
| 27 | | into the Equity Fund. |
| 28 | 108.68 | Undated letter from Mark Spangler to Members<br>Re: Sad news. |

UNITED STATES ATTORNEY<br>700 STEWART STREET, SUITE 5220<br>SEATTLE, WASHINGTON 98101<br>(206) 553-7970

| | | |
|---|---|---|
| 108.69 | The Spangler Group Invoice #5571 for Vana Ingram Quarterly Financial Advisory Retainer dated 04/01/10. |
| 108.70 | The Spangler Group Invoice #5231 for Vana Ingram Quarterly Financial Advisory Retainer dated 07/01/08. |
| 108.71 | The Spangler Group Invoice #5653 for Vana Ingram Quarterly Financial Advisory Retainer dated 10/01/10. |
| 108.72 | Email dated 03/04/10 from Mark Spangler to Vana Ingram Re: Spangler asking Ingram for contact information of the CFO of Starbucks. |
| 108.73 | Email dated 11/29/10 from Luann Renfrow to Mark Spangler Re: Vana Ingram's withdrawal. |
| 108.74 | Email dated 12/01/10 from Luann Renfrow to Mark Spangler Re: Ingram's withdrawal. |
| 108.75 | Email dated 09/23/10 from Luann Renfrow to Mark Spangler Re: Vana's invitation to the Ruins. |
| 108.76 | Email dated 11/22/10 from Luann Renfrow to Mark Spangler Re: Draft Email to send to Vana about graphs for Income+ and Growth+. |
| 108.80 | Email dated 02/11/11 from Joe Wallin to Mark Spangler Re: Revisions done on letter to Karl Ege. Includes attached letter from Wallin to Ege dated 02/09/11. |
| 108.81 | Email dated 03/01/11 from Mark Spangler to Joe Wallin Re: Karl Ege's questions regarding the Vana Ingram account statement. |
| 108.82 | Email dated 03/02/11 from Mark Spangler to Joe Wallin Re: Vana Ingram's 2010 Portfolio Review Report. Includes attached PPS and PPA dated 12/31/10. |
| 108.83 | Email dated 03/08/11 from Joe Wallin to Mark Spangler Re: A time to meet with Karl Ege regarding questions Ege has. |
| 108.84 | Email dated 03/09/11 from Joe Wallin to Mark Spangler Re: Questions about TeraHop paying dividends. |
| 108.85 | Email dated 03/16/11 from Joe Wallin to Karl Ege Re: Ege's questions about the reference of "Unearned Dividends". |
| 108.86 | Email dated 03/17/11 from Joe Wallin to Mark Spangler and cc: Keith Baldwin Re: an Email to send to Karl Ege about redeeming Vana Ingram. |
| 108.87 | Letter dated 03/23/11 from Karl Ege to Joseph Wallin Re: Vana Ingram's redemption request. |
| 108.88 | Email dated 03/22/11 from Joe Wallin to Jerry McNaul and cc: Keith Baldwin Re: Karl Ege's email regarding the value in Vana Ingram's account. |
| 108.89 | Letter dated 03/25/11 from Jerry McNaul to Karl Ege and cc: Joe Wallin Re: The redemption of Vana Ingram. |

GOVERNMENT'S EXHIBIT LIST/ - 31
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 108.90 | Letter dated 03/25/11 from Jerry McNaul to Joe Wallin and cc: Mark Spangler and William Carleton Re: The suggestion from McNaul to Spangler to have Spangler talk to all of his investors. |
| 108.91 | Letter dated 03/28/11 from Karl Ege to Jerry McNaul and cc: Vana Ingram and Joe Wallin Re: Vana Ingrams's conflicting messages received from Mark Spangler. |
| 108.92 | Email dated 03/30/11 from Jerry McNaul to Robin Lindsey and Mark Spangler and cc: William Carleton Re: The proper response to Karl Ege's letter. |
| 108.93 | letter dated 04/07/11 from Jerry McNaul to Karl Ege and cc: Mark Spangler Re: Mark Spangler's authorization to pay Vana Ingram based on the 12/31/10 valuation excluding unpaid dividends. |
| 108.94 | Email dated 04/13/11 from Jerry McNaul to Robin Lindsey Re: Mark Spangler stating that unearned is the wrong term. |
| 108.95 | Email dated 04/13/11 from Robin Lindsey on behalf of Jerry McNaul to Karl Ege and cc: Mark Spangler and Jerry McNaul Re: The "unearned dividends" were in fact earned dividends that were undeclared and unpaid. |
| 108.96 | Email dated 04/14/11 from Mark Spangler to Jerry McNaul Re: The question if Gonzalez is one of the two, other than Vana, who asked to be redeemed. |
| 108.97 | Email dated 4/18/11 from Mark Spangler to Brian DeFoe and cc: Steven Winters, Jerry McNaul, and William Carleton Re: Spangler serving in an executive capacity with TeraHop and how the dual role likely will complicate the legal issues. |
| 108.98 | Letter dated 05/13/11 from Jerry McNaul to Mark Spangler Re: The conclusion of McNaul's work for the Spangler Group. |
| 109.5 | Johnson Portfolio Review dated 12/08/2003. |
| 109.6 | Johnson Portfolio Position Analysis dated 12/31/2004. |
| 109.7 | Johnson Portfolio Performance Summary dated 12/31/2004. |
| 109.8 | Johnson Portfolio Review dated 10/31/2005. |
| 109.9 | Johnson Portfolio Position Analysis dated 12/31/2005. |
| 109.10 | Johnson Portfolio Performance Summary dated 12/31/2005. |
| 109.11 | Johnson Portfolio Position Analysis dated 12/31/2006. |
| 109.12 | Johnson Portfolio Performance Summary dated 12/31/2006. |
| 109.13 | Johnson Portfolio Position Analysis dated 12/31/2007. |
| 109.14 | Johnson Portfolio Performance Summary dated 12/31/2007. |
| 109.15 | Johnson Portfolio Position Analysis dated 12/31/2008. |

GOVERNMENT'S EXHIBIT LIST/ - 32
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 109.16 | Johnson Portfolio Performance Summary dated 12/31/2008. |
| 2 | 109.17 | Johnson Portfolio Review dated 11/16/2009. |
| 3 | 109.18 | Johnson Portfolio Position Analysis dated 12/31/2009. |
| 4 | 109.19 | Johnson Portfolio Performance Summary dated 12/31/2009. |
| 5 | 109.20 | Johnson Portfolio Position Analysis dated 12/31/2010. |
| 6 | 109.21 | Johnson Portfolio Performance Summary dated 12/31/2010. |
| 7<br>8 | 109.40 | Letter dated 01/10/2002 from Spangler to Johnson<br>Re: SV7 new investment in SeekerNet. |
| 9 | 109.41 | Letter of Understanding dated 06/11/02 - Craig and Teresa Johnson. |
| 10 | 109.42 | Email dated 01/28/08 from Craig Johnson to Mark Spangler and Mike & Lisa Visse<br>Re: Spangler Ventures IV investment. |
| 11<br>12 | 109.43 | Email dated 04/03/08 from Luann Renfrow to MR_CRAIGJ@msn.com<br>Re: Invoice from The Spangler Group Inc. |
| 13 | 109.44 | Email dated 06/11/08 from Mark Spangler to MR_CRAIGJ@msn.com<br>Re: Spangler Group: Income+ Distribution. |
| 14<br>15 | 109.45 | Email dated 11/20/08 from Mark Spangler to MR_CRAIGJ@msn.com<br>Re: Spangler Group: Transfer Long/Short to Growth+. |
| 16 | 109.46 | Email dated 11/23/08 from Craig Johnson to Mark Spangler Re: Spangler Group:<br>Transfer Long/Short to Growth+. |
| 17<br>18 | 109.47 | Email dated 01/07/09 from Luann Renfrow to Craig and Teresa Johnson<br>Re: Invoice from The Spangler Group Inc. 2009 Q1. |
| 19 | 109.48 | Email dated 02/24/09 from Kit Maas to Craig Johnson, Mark Spangler, and Luann<br>Renfrow Re: FW: T/E Royal Tech, Ltd. "back to bank" in 2008? |
| 20<br>21 | 109.49 | Email dated 09/08/09 from Mark Spangler to Craig and Teresa Johnson<br>Re: The Spangler Group: SG Income+ Quarterly Distribution. |
| 22 | 109.50 | Email dated 11/16/09 from Mark Spangler to Luann Renfrow<br>Re: Johnson Meeting. |
| 23<br>24 | 109.51 | Email dated 11/30/09 from Craig Johnson to Luann Renfrow<br>Re: Meeting Powerpoint. |
| 25 | 109.52 | Email dated 01/06/10 from Luann Renfrow to MR_CRAIGJ@msn.com<br>Re: Invoice from The Spangler Group Inc. |
| 26<br>27 | 109.53 | Email dated 03/17/10 from Craig Johnson to Mark Spangler<br>Re: Craig and Teresa need money. |
| 28 | 109.54 | Email dated 04/14/10 from Craig Johnson to Luann Renfrow<br>Re: Sale of SG Growth+. |

GOVERNMENT'S EXHIBIT LIST/ - 33
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1<br>2 | 109.55 | Email dated 04/16/10 from Luann Renfrow to MR_CRAIGJ@msn.com<br>Re: Invoice from The Spangler Group Inc. Q2 2010. |
| 3 | 109.56 | Email dated 05/13/10 from Mark Spangler to Craig Johnson<br>Re: Let try again. |
| 4<br>5 | 109.57 | Email dated 07/13/10 from Luann Renfrow to MR_CRAIGJ@msn.com<br>Re: Invoice from The Spangler Group Inc. |
| 6 | 109.58 | Email dated 09/09/10 from Luann Renfrow to Mark Spangler<br>Re: Johnson Subscription Agreement. |
| 7 | 109.59 | Email dated 10/07/10 from Mark Spangler to Craig Johnson<br>Re: Johnsons. |
| 8<br>9 | 109.60 | Email dated 10/11/10 from Mark Spangler to Craig and Teresa Johnson<br>Re: The Spangler Group: SG Income+ Distribution 2010 Q3. |
| 10 | 109.61 | Email dated 10/25/10 from Mark Spangler to Craig and Teresa Johnson<br>Re: FW: Virtual Ventures II, LLC - distribution of remaining assets and dissolution. |
| 11<br>12 | 109.62 | Email dated 10/27/10 from Luann Renfrow to MR_CRAIGJ@msn.com<br>Re: Invoice from The Spangler Group Inc. |
| 13 | 109.63 | Email dated 01/24/11 from Mark Spangler to Craig and Teresa Johnson<br>Re: The Spangler Group: SG Income+ Q1 2011 Distribution. |
| 14<br>15 | 109.64 | Email dated 02/01/11 from Luann Renfrow to MR_CRAIGJ@msn.com<br>Re: Invoice from The Spangler Group Inc. |
| 16 | 109.65 | Email dated 04/01/11 from Mark Spangler to Craig Johnson<br>Re: Johnsons. |
| 17 | 109.66 | Email dated 04/13/11 from Craig Johnson to Luann Renfrow<br>Re: Johnsons. |
| 18<br>19 | 109.67 | Email dated 06/28/11 from Luann Renfrow to Mark Spanger<br>Re: FW: Johnson. |
| 20 | 110.5 | Nicolai Portfolio Position Analysis dated 12/31/2000. |
| 21 | 110.6 | Nicolai Portfolio Position Analysis dated 12/31/2001. |
| 22 | 110.7 | Nicolai Portfolio Position Analysis dated 12/31/2002. |
| 23 | 110.8 | Nicolai Portfolio Position Analysis dated 12/31/2003. |
| 24 | 110.9 | Nicolai Portfolio Position Analysis dated 12/31/2004. |
| 25 | 110.10 | Nicolai Portfolio Performance Summary dated 12/31/2004. |
| 26 | 110.11 | Nicolai Portfolio Position Analysis dated 12/31/2005. |
| 27 | 110.12 | Nicolai Portfolio Performance Summary dated 12/31/2005. |
| 28 | 110.13 | Nicolai Portfolio Position Analysis dated 12/31/2006. |
| | 110.14 | Nicolai Portfolio Performance Summary dated 12/31/2006. |

| 1 | 110.15 | Nicolai Portfolio Position Analysis dated 12/31/2007. |
|---|---|---|
| 2 | 110.16 | Nicolai Portfolio Performance Summary dated 12/31/2007. |
| 3 | 110.17 | Nicolai Portfolio Position Analysis dated 12/31/2008. |
| 4 | 110.18 | Nicolai Portfolio Performance Summary dated 12/31/2008. |
| 5 | 110.19 | Nicolai Portfolio Position Analysis dated 12/31/2009. |
| 6 | 110.20 | Nicolai Portfolio Performance Summary dated 12/31/2009. |
| 7 | 110.21 | Nicolai Portfolio Position Analysis dated 12/31/2010. |
| 8 | 110.22 | Nicolai Portfolio Performance Summary dated 12/31/2010. |
| 9 | 110.40 | Letter of Understanding dated 06/11/02 - Marilyn and Max Nicolai. |
| 10 / 11 | 110.41 | Letter dated 01/10/2002 from Spangler to Nicolai Re: SV7 new investment in SeekerNet. |
| 12 | 110.42 | Letter dated 01/13/2003 from Spangler to Nicolai Re: offering to invest in SV7. |
| 13 / 14 | 110.44 | Email dated 04/07/08 from Marilyn Nicolai to Mark Spangler Re: The Spangler Group Investment Recommendation and Nicolai requesting the Long/Short proceeds to go to cash. |
| 15 / 16 | 110.45 | Email dated 04/08/08 from Mark Spangler to Kit Maas Re: Spangler instructing Maas to get the selling of Long/Short to cash completed. |
| 17 | 110.46 | Email dated 01/24/11 from Mark Spangler to Marilyn Nicolai and Max Nicolai Re: The 2011 1st Quarter distribution for SG Income+. |
| 18 / 19 | 110.47 | Email dated 03/23/11 from Mark Spangler to Marilyn Nicolai and cc: Luann Renfrow Re: Transferring money from Income+ to Nicolai's cash account to pay fees. |
| 20 / 21 | 110.48 | Email dated 04/28/11 from Mailyn Nicolai to Mark Spangler Re: The Nicolai request for cash in the next few months. |
| 22 / 23 | 110.49 | Email dated 05/02/11 from Luann Renfrow to Mark Spangler Re: Renfrow sending Spangler Nicolai's 2011 April 30 PPA.  Includes attached Nicolai Portfolio Position Analysis dated 04/30/11. |
| 24 / 25 | 110.50 | Email dated 06/05/11 from Luann Renfrow to Mark Spangler Re: Nicolai's request to liquidate Growth and Income.  Includes attached letter from Max and Marilyn Nicolai to Mark Spangler Re: Nicolai's request to liquidate Growth and Income. |
| 26 | 113.5 | Peterson Portfolio Review dated 12/11/2003. |
| 27 | 113.6 | Peterson Portfolio Position Analysis dated 12/31/2004. |
| 28 | 113.7 | Peterson Portfolio Performance Summary dated 12/31/2004. |

GOVERNMENT'S EXHIBIT LIST/ - 35
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 113.8 | Peterson Portfolio Position Analysis dated 06/30/2005. |
| 113.9 | Peterson Portfolio Review dated 09/19/2005. |
| 113.10 | Peterson Portfolio Position Analysis dated 12/31/2005. |
| 113.11 | Peterson Portfolio Performance Summary dated 12/31/2005 |
| 113.12 | Peterson Portfolio Position Analysis dated 12/31/2006. |
| 113.13 | Peterson Portfolio Performance Summary dated 12/31/2006. |
| 113.14 | Peterson Portfolio Position Analysis dated 12/31/2007. |
| 113.15 | Peterson Portfolio Performance Summary dated 12/31/2007. |
| 113.16 | Peterson Portfolio Position Analysis dated 12/31/2008. |
| 113.17 | Peterson Portfolio Performance Summary dated 12/31/2008. |
| 113.18 | Peterson Portfolio Position Analysis dated 12/31/2009. |
| 113.19 | Peterson Portfolio Performance Summary dated 12/31/2009. |
| 113.20 | Peterson Portfolio Position Analysis dated 12/31/2010. |
| 113.21 | Peterson Portfolio Performance Summary dated 12/31/2010. |
| 113.22 | Peterson Portfolio Review dated 04/06/2011. |
| 113.40 | Letter of Understanding dated 01/09/97 - James and Lanette Peterson. |
| 113.41 | Letter dated 01/10/2002 from Spangler to Peterson Re: SV7 new investment in SeekerNet. |
| 113.42 | Letter of Understanding dated 06/11/02 - James and Lanette Peterson. |
| 113.43 | Letter dated 01/13/2003 from Spangler to Peterson Re: Offering to invest in SV7. |
| 113.44 | Letter dated 07/24/2003 from Spangler to Peterson Re: Investment in SV7. |
| 113.45 | Letter of Understanding dated 09/29/03 - James and Lanette Peterson. |
| 113.46 | Email dated 9/30/03 from Jim Peterson to Luann Renfrow. |
| 113.47 | Email dated 1/15/04 from Luann Renfrow to James and Lanette Peterson. |
| 113.48 | Email dated 1/21/04 from Jim Peterson to Luann Renfrow. |
| 113.49 | Email dated 2/24/04 from Mark Spangler to James and Lanette Peterson Re: Sky High LLC Closure. |

GOVERNMENT'S EXHIBIT LIST/ - 36
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 113.50 | Letter dated 02/24/2005 from Spangler to Peterson Re: Confidential Information Statement for SV7. |
| 2 3 | 113.51 | Email dated 6/1/06 from Mark Spangler to jimpe Re: TeraHop. |
| 4 | 113.52 | Email dated 6/5/06 from Mark Spangler to James and Lanette Peterson Re: Spangler Group: SV9 interest payment. |
| 5 6 | 113.53 | Email dated 9/6/06 from Kit Maas to Mark Spangler Re: Peterson: Spangler Ventures 9 Interest. |
| 7 | 113.54 | Email dated 10/18/06 from Kit Maas to Mark Spangler Re: Spangler Ventures Ten Distribution. |
| 8 9 | 113.55 | Email dated 12/4/06 from Kit Maas to Mark Spangler Re: Peterson: The Spangler Group: SV9 interest. |
| 10 | 113.56 | Email dated 12/18/06 from Kit Maas to Mark Spangler Re: Asset Allocation change. |
| 11 | 113.57 | Email dated 1/4/07 from Mark Spangler to James and Lanette Peterson Re: Asset Allocation Changes. |
| 12 13 | 113.58 | Email dated 3/5/07 from Mark Spangler to James and Lanette Peterson Re: SV 9 Distribution. |
| 14 | 113.59 | Email dated 4/10/07 from Kit Maas to Mark Spangler Re: Spangler Ventures Ten Disbursement. |
| 15 | 113.60 | Email dated 4/28/08 from Kit Maas to jimpe Re: The Spangler Group Investment Recommendation. |
| 16 17 | 113.61 | Email dated 9/9/08 from Kit Maas to Jim Peterson Re: Sold Cabin-Needed Wire Instructions. |
| 18 | 113.62 | Email dated 11/20/08 from Mark Spangler to James and Lanette Peterson Re: Transfer Long/Short to Growth+. |
| 19 20 | 113.63 | Email dated 12/30/08 from Mark Spangler to James and Lanette Peterson Re: Who's Calling (SV10) Final Distribution. |
| 21 | 113.64 | Email dated 1/13/09 from Jim Peterson to Mark Spangler Re: Schedule a meeting. |
| 22 23 | 113.65 | Email dated 5/10/09 from Lanette Peterson to Luann Renfrow Re: Dinner and postcard from Bali. |
| 24 | 113.66 | Email dated 8/9/09 from Jim Peterson to Mark Spangler Re: Referral list. |
| 25 | 113.67 | Email dated 4/16/10 from Luann Renfrow to jimpe Re: Invoice from the Spangler Group. |
| 26 27 | 113.68 | Email dated 8/5/10 from Luann Renfrow to Mark Spangler Re: Peterson Investment Recommendation. |
| 28 | 113.69 | Email dated 8/13/10 from Mark Spangler to James and Lanette Peterson Re: The Spangler Group Investment Recommendation. |

GOVERNMENT'S EXHIBIT LIST/ - 37
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 113.70 | Email dated 8/22/2010 from The Spangler Group to Incoming Fax Re: Attached Image. | |
| 113.71 | Email dated 1/16/11 from Luann Renfrow to jimpe Re: Invoice from the Spangler Group. | |
| 113.72 | Email dated 1/18/11 from Jim Peterson to Mark Spangler Re: Tour of Spaces tomorrow. | |
| 113.73 | Email dated 1/24/11 from Mark Spangler to James and Lanette Peterson Re: The Spangler Group: SG Income+ Q1 2011 Distribution. | |
| 113.74 | Email dated 3/16/11 from Jim Peterson to Mark Spangler Re: Meeting request. | |
| 113.75 | Email dated 3/23/11 from Jim Peterson to Mark Spangler Re:  AM in Thursday and Friday. | |
| 113.76 | Email dated 3/27/11 from Mark Spangler to jimpe Re: 201K-1's. | |
| 113.77 | Email dated 3/27/11 from Jim Peterson to Mark Spangler Re: 2010 K-1's. | |
| 113.78 | Email dated 3/29/11 from Jim Peterson to Mark Spangler Re: Thanks. | |
| 113.79 | Email dated 3/30/11 from Mark Spangler to jimpe Re: Thanks. | |
| 113.80 | Email dated 4/1/11 from Mark Spangler to Jim Peterson Re: Subscription Agreement. | |
| 113.81 | Email dated 4/3/11 from Luann Renfrow to Mark Spangler Re: Meeting Wednesday at 7:00 pm. | |
| 113.82 | Email dated 4/3/11 from Jim Peterson to Luann Renfrow, Mark Spangler Re: Yearend Report. | |
| 113.84 | Email dated 11/11/03 from Lanette Peterson to Luann Renfrow Re: The meeting that has been setup. | |
| 113.85 | Email dated 06/11/11 from Viktor Grabner to Jim Peterson and cc: Tandy Trower and Lanette Peterson Re: Conversations with Mark Spangler.  Includes additional emails between Grabner, Trower, and Peterson discussing their relationship with The Spangler Group. | |
| 113.86 | Email dated 04/09/11 from Lanette Peterson and Jim Peterson to Mark Spangler and cc: Lanette Peterson and Jim Peterson Re: The Petersons terminating Spangler as their financial advisor. | |
| 113.87 | Letter dated 04/08/11 from James Peterson and Lanette Peterson to Mark Spangler Re: The Petersons terminating Spangler as their financial advisor and their reason why. | |
| 114.5 | Poor Portfolio Review dated 01/08/04. | |

GOVERNMENT'S EXHIBIT LIST/ - 38
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 114.6 | Poor Portfolio Position Analysis dated 12/31/2004. |
|---|---|
| 114.7 | Poor Portfolio Performance Summary dated 12/31/2004. |
| 114.8 | Poor Portfolio Review dated 04/22/2005. |
| 114.9 | Poor Portfolio Position Analysis dated 12/31/2005. |
| 114.10 | Poor Portfolio Performance Summary dated 12/31/2005. |
| 114.11 | Poor Portfolio Position Analysis dated 12/31/2006. |
| 114.12 | Poor Portfolio Performance Summary dated 12/31/2006. |
| 114.13 | Poor Portfolio Position Analysis dated 12/31/2007. |
| 114.14 | Poor Portfolio Performance Summary dated 12/31/2007. |
| 114.15 | Poor Portfolio Position Analysis dated 12/31/2008. |
| 114.16 | Poor Portfolio Performance Summary dated 12/31/2008. |
| 114.17 | Poor Portfolio Position Analysis dated 12/31/2009. |
| 114.18 | Poor Portfolio Performance Summary dated 12/31/2009. |
| 114.19 | Poor Portfolio Position Analysis dated 12/31/2010. |
| 114.20 | Poor Portfolio Performance Summary dated 12/31/2010. |
| 114.40 | Letter of Understanding dated 01/09/97 - Glen Poor. |
| 114.41 | Letter dated 01/10/2002 from Spangler to Poor Re: SV7 new investment in SeekerNet. |
| 114.42 | Letter of Understanding dated 06/11/02 - Glen Poor. |
| 114.43 | Letter dated 01/13/2003 from Spangler to Poor Re: Offering to invest in SV7. |
| 114.44 | Letter of Understanding dated 09/29/03 - Glen Poor. |
| 114.45 | Email dated 02/24/04 from Mark Spangler to Glen M Poor Re: The Spangler Group: Sky High LLC Closure. |
| 114.46 | Email dated 04/04/04 from Mark Spangler to Glen M Poor Re: The Spangler Group: Investment Recommendation. |
| 114.47 | Email dated 06/10/04 from Mark Spangler to Glen M Poor Re: The Spangler Group: Investment Recommendation. |
| 114.48 | Letter dated 02/24/2005 from Spangler to Poor Re: Confidential Information Statement for SV7. |
| 114.49 | Email dated 10/19/06 from Mark Spangler to Glen M Poor Re: The Spangler Group: Spangler Ventures Ten Distribution. |

GOVERNMENT'S EXHIBIT LIST/ - 39
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 114.50 | Email dated 12/04/06 from Mark Spangler to Glen M Poor Re: The Spangler Group: SV9 interest. |
| 2 3 | 114.51 | Email dated 12/14/06 from Kit Maas to Glen Poor, Mark Spangler, and Luann Renfrow Re: Spangler Ventures Seven (deadline 12/22/06). |
| 4 5 | 114.52 | Email dated 12/19/06 from Kit Maas to Glen Poor, Mark Spangler, and Luann Renfrow Re: Sending package to you. |
| 6 | 114.53 | Email dated 01/13/07 from Glen Poor to Mark Spangler Re: The Spangler Group: Asset Allocation Changes. |
| 7 | 114.54 | Email dated 04/05/07 from Glen Poor to Mark Spangler Re: Tax strategies. |
| 8 9 | 114.55 | Email dated 10/11/10 from Mark Spangler to Glen Poor Re: The Spangler Group: SG Income+ Distribution 2010 Q3. |
| 10 | 114.56 | Email dated 01/16/11 from Luann Renfrow to glenpo@microsoft.com Re: Invoice from The Spangler Group Inc. |
| 11 12 | 114.57 | Email dated 01/24/11 from Mark Spangler to Glen Poor Re: The Spangler Group: SG Income+ Q1 2011 Distribution. |
| 13 | 114.58 | Email dated 02/08/11 from Glen Poor to Mark Spangler Re: Zpower. |
| 14 15 | 114.59 | Email dated 04/14/11 from Mark Spangler to Glen Poor Re: Skype meeting? |
| 16 | 114.60 | Email dated 04/14/11 from Mark Spangler to Glen Poor Re: Skype meeting? |
| 17 18 | 114.61 | Email dated 05/09/11 from Mark Spangler to Glen Poor and Luann Renfrow Re: Next Thursday |
| 19 | 114.62 | Email dated 01/21/09 from Mark Spangler to Glen Poor Re: Spangler's decision to pull out of hedge funds due to lack of transparency. |
| 20 | 115.5 | Porter Portfolio Position Analysis dated 12/31/2001. |
| 21 | 115.6 | Porter Portfolio Position Analysis dated 12/31/2002. |
| 22 | 115.7 | Porter Portfolio Review dated 12/08/2003. |
| 23 | 115.8 | Porter Portfolio Position Analysis dated 12/31/2003. |
| 24 | 115.9 | Porter Portfolio Position Analysis dated 12/31/2004. |
| 25 | 115.10 | Porter Portfolio Performance Summary dated 12/31/2004. |
| 26 | 115.11 | Porter Portfolio Review dated 12/02/2005. |
| 27 | 115.12 | Porter Portfolio Position Analysis dated 12/31/2005. |
| 28 | 115.13 | Porter Portfolio Performance Summary dated 12/31/2005. |
| | 115.14 | Porter Portfolio Position Analysis dated 12/31/2006. |

GOVERNMENT'S EXHIBIT LIST/ - 40
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 115.15 | Porter Portfolio Performance Summary dated 12/31/2006. |
| 2 | 115.16 | Porter Portfolio Position Analysis dated 12/31/2007. |
| 3 | 115.17 | Porter Portfolio Performance Summary dated 12/31/2007. |
| 4 | 115.18 | Porter Portfolio Position Analysis dated 12/31/2008. |
| 5 | 115.19 | Porter Portfolio Performance Summary dated 12/31/2008. |
| 6 | 115.20 | Porter Portfolio Position Analysis dated 12/31/2009. |
| 7 | 115.21 | Porter Portfolio Performance Summary dated 12/31/2009. |
| 8 | 115.22 | Porter Portfolio Position Analysis dated 12/31/2010. |
| 9 | 115.23 | Porter Portfolio Performance Summary dated 12/31/2010. |
| 10 | 115.40 | Letter of Understanding dated 01/09/97 - Essex and Cynthia Porter. |
| 11 | 115.41 | Letter of Understanding dated 06/11/02 - Essex and Cynthia Porter. |
| 12 | 115.42 | Letter of Understanding dated 02/05/03 - Essex and Cynthia Porter |
| 13 | 115.43 | Letter of Understanding dated 09/29/03 - Essex and Cynthia Porter |
| 14 | 115.44 | Email dated 12/07/05 from Essex J. Porter to Luann Renfrow Re: December 2nd 2005 Meeting Follow Up. |
| 15 16 | 115.45 | Email dated 10/19/06 from Mark Spangler to essexjp@cablespeed.com Re: The Spangler Group: Spangler Ventures Ten Distribution. |
| 17 18 | 115.46 | Email dated 03/28/07 from Mark Spangler to Kit Maas and Luann Renfrow Re: Porter re-position asset allocation. |
| 19 | 115.47 | Email dated 04/01/07 from Mark Spangler to Essex Porter Re: Phone or Skype meeting? |
| 20 21 | 115.48 | Email dated 09/16/08 from essexjp@cablespeed.com to Mark Spangler Re: The Spangler Group: Exposure to the Public Equity and Debt Markets. |
| 22 | 115.49 | Email dated 11/20/08 from Mark Spangler to Essex Porter Re: Spangler Group: Transfer Long/Short to Growth+. |
| 23 | 115.50 | Email dated 11/24/08 from Kit Maas to Mark Spangler and Luann Renfrow Re: Essex Porter. |
| 24 25 | 115.51 | Email dated 12/01/08 from Kit Maas to essexjp@cablespeed.com, Mark Spangler, and Luann Renfrow Re: Spangler Group: Transfer Long/Short to Growth+ |
| 26 27 | 115.52 | Email dated 08/05/10 from Luann Renfrow to Essex Porter and Mark Spangler Re: Tax Question. |
| 28 | 115.53 | Email dated 10/27/10 from Luann Renfrow to essexjp@cablespeed.com Re: Invoice from The Spangler Group Inc. |

GOVERNMENT'S EXHIBIT LIST/ - 41
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 116.5 | Prus Portfolio Position Analysis dated 12/31/2009. |
| 2 | 116.6 | Prus Portfolio Performance Summary dated 12/31/2009 |
| 3 | 116.7 | Prus Portfolio Position Analysis dated 12/31/2010. |
| 4 | 116.8 | Prus Portfolio Performance Summary dated 12/31/2010. |
| 5 | 116.40 | Email dated 06/19/08 from Mark Spangler to Davie and Lee Anne Prus Re: SG Growth+ Investors Group Subscription Document. |
| 6 7 | 116.41 | Email dated 06/23/08 from Mark Spangler to Luann Renfrow Re: FW: SG Growth+ Investors Group Subscription Document. |
| 8 | 116.42 | Email dated 09/23/08 from Mark Spangler to prus8075@comcast.net Re: Visit? |
| 9 10 | 116.43 | Email dated 11/04/08 from Mark Spangler to prus8075@comcast.net and Luann Renfrow Re: The Spangler Group: SG Growth+ Invoice. |
| 11 12 | 116.44 | Email dated 06/07/09 from Mark Spangler to prus8075@comcast.net and Kit Maas Re: Investments. |
| 13 | 116.45 | Email dated 06/18/09 from Mark Spangler to Kit Maas and Luann Renfrow Re: Prus Investment Recommendation. |
| 14 15 | 116.46 | Email dated 06/18/09 from Mark Spangler to Davie and Lee Anne Prus Re: The Spangler Group: Investment Recommendation. |
| 16 | 116.47 | Email dated 06/22/09 from Mark Spangler to prus8075@comcast.net Re: The Spangler Group: Investment Recommendation. |
| 17 18 | 116.48 | Email dated 07/21/09 from Mark Spangler to Kit Maas and Luann Renfrow Re: Prus IR. |
| 19 | 116.49 | Email dated 06/22/10 from Lee Prus to Mark Spangler and Luann Renfrow Re: The Spangler Group: May 2010 Performance Report. |
| 20 21 | 116.50 | Email dated 04/13/11 from Mark Spangler to Dave Prus Re: Spangler Group Update. |
| 22 | 116.51 | Email dated 04/13/11 from Mark Spangler to Dave Prus and Lee Anne Re: Emailing: SG PPT vTamarac.pdf. |
| 23 | 116.52 | Email dated 04/13/11 from Mark Spangler to Dave Prus Re: Spangler Group Update. |
| 24 | 117.5 | Richman Portfolio Position Analysis dated 01/04/10. |
| 25 | 117.6 | Richman Portfolio Position Analysis dated 03/31/10. |
| 26 | 117.7 | Richman Portfolio Position Analysis dated 06/30/10. |
| 27 | 117.9 | Richman Portfolio Position Analysis dated 09/30/10 |
| 28 | 117.10 | Richman Portfolio Position Analysis dated 12/31/10. |

GOVERNMENT'S EXHIBIT LIST/ - 42
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 117.11 | Richman Portfolio Performance Summary dated 12/31/10. |
|---|---|
| 117.40 | Email dated 07/30/09 from rurichman@aol.com to Luann Renfrow and thornhil@u.washington.edu Re: ATT Marc Spangler RE meeting last Wednesday. |
| 117.41 | Email dated 09/14/09 from Luann Renfrow to Ruvane Richman and cc: Mark Spangler Re: Richman trying to determine which assets will be available for new investments. |
| 117.43 | Email dated 10/08/09 from rurichman@aol.com to Luann Renfrow Re: ATT: Marc Spangler. |
| 117.44 | Email dated 11/09/2009 from Mark Spangler to rurichman@aol.com Re: The Spangler Group Performance Reporting. |
| 117.45 | Email dated 11/16/09 from rurichman@aol.com to Mark Spangler and hippistlisa@yahoo.com Re: (no subject). |
| 117.46 | Email dated 11/28/09 from Mark@spanglergroup.net to rurichman@aol.com Re: (No subject). |
| 117.47 | Richman Subscription Agreement dated 12/23/09. |
| 117.48 | SG Growth+ Investors Group Subscription Agreement dated 12/23/2009. |
| 117.49 | Email dated 12/26/09 from rurichman to Mark Spangler Re: Ruvane Richman. |
| 117.50 | Email dated 03/03/10 from Luann Renfrow to rurichman@aol.com and Mark Spangler Re: The Spangler Group. |
| 117.51 | Email dated 06/22/10 from Mark Spangler to rurichman Re: The Spangler Group: May 2010 Performance Report. |
| 117.53 | Email dated 06/29/11 from Mark Spangler to "undisclosed-recipients" Re: Notification to Clients. |
| 117.54 | SG Growth+ Investors Group - Subscriber Data and Accredited Investor Questionnaire. |
| 117.55 | Email dated 08/26/09 from Ruvane Richman to Mark Spangler Re: Spangler getting a hold of other members within the group. |
| 117.56 | Email dated 10/24/09 from Ruvane Richman to Mark Spangler Re: Richman asking Spangler to provide information regarding what investments he has done and are doing. |
| 117.57 | Email dated 11/16/09 from Ruvane Richman to Mark Spangler Re: Richman asking Spangler for a list of companies Richman would be investing in and other questions. |
| 117.58 | Email dated 11/17/09 from Mark Spangler to Ruvane Richman Re: Spangler answering Richman's questions dealing with what he would be investing in. |

GOVERNMENT'S EXHIBIT LIST/ - 43
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 117.59 | Email dated 11/24/09 from Ruvane Richman to Mark Spangler Re: Question Richman has on the Private Placement Memorandum. |
| 117.60 | Email dated 11/28/09 from Mark Spangler to Ruvane Richman Re: Answers to Richman's question. |
| 117.61 | Email dated 12/02/09 from Ruvanne Richman to Mark Spangler Re: Additional questions Richman had about the investments with Spangler. |
| 117.62 | Email dated 01/16/11 from Luann Renfrow to Ruvane Richman Re: Invoices from The Spangler Group.  Includes attached invoice #5664. |
| 117.63 | Email dated 04/10/11 from Ruvane Richman to Mark Spangler and cc: Lisa Richman Re: The conversations they had regarding Tamarac. |
| 117.64 | Email dated 06/09/11 from Ruvane Richman to Luann Renfrow and cc: Lisa Ann Re: The 2010 3rd quarter reports for the Spangler Group. |
| 117.65 | Email dated 06/15/11 from Ruvane Richman to Mark Spangler Re: Tamarac Shareholder Update. |
| 117.66 | Email dated 06/18/11 from Stuart DePina to Ruvane Richman Re: Tamarac Meeting. |
| 117.67 | Email dated 06/21/11 from Ruvane Richman to Mark Spangler Re: Richman's request to meet with Spangler to discuss the changes that are occurring. |
| 117.68 | Email dated 06/22/11 from Ruvane Richman to Mark Spangler Re: A time to have the meeting on June 27th. |
| 117.69 | Email dated 06/23/11 from Luann Richman to Mark Spangler Re: Regarding a voice mail Richman left. |
| 117.70 | Email dated 06/28/11 from Luann Renfrow to Mark Spangler Re: Richman wanting an evaluation of his account. |
| 118.5 | Rieke Portfolio Position Analysis dated 12/31/2004. |
| 118.6 | Rieke Portfolio Performance Summary dated 12/31/2004. |
| 118.7 | Rieke Portfolio Position Analysis dated 12/31/2005. |
| 118.8 | Rieke Portfolio Performance Summary dated 12/31/2005. |
| 118.9 | Rieke Portfolio Position Analysis dated 12/31/2006. |
| 118.10 | Rieke Portfolio Performance Summary dated 12/31/2006. |
| 118.11 | Rieke Portfolio Position Analysis dated 12/31/2007. |
| 118.12 | Rieke Portfolio Performance Summary dated 12/31/2007. |
| 118.13 | Rieke Portfolio Position Analysis dated 12/31/2008. |
| 118.14 | Rieke Portfolio Performance Summary dated 12/31/2008. |

GOVERNMENT'S EXHIBIT LIST/ - 44
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 118.15 | Rieke Portfolio Review dated 10/18/2009 (draft). |
| 2 | 118.16 | Rieke Portfolio Review dated 11/16/2009. |
| 3 | 118.17 | Rieke Portfolio Position Analysis dated 12/31/2009. |
| 4 | 118.18 | Rieke Portfolio Performance Summary dated 12/31/2009. |
| 5 | 118.19 | Rieke Portfolio Position Analysis dated 12/31/2010. |
| 6 | 118.20 | Rieke Portfolio Performance Summary dated 12/31/2010. |
| 7 | 118.21 | Rieke Portfolio Review dated 01/24/03. |
| 8 | 118.40 | Letter of Understanding dated 01/09/97 - John Rieke and Gene Robertson. |
| 9 | 118.41 | Letter dated 01/10/2002 from Spangler to Rieke<br>Re: SV7 new investment in SeekerNet. |
| 10 | | |
| 11 | 118.42 | Letter of Understanding dated 06/11/02 - John Rieke and Gene Robertson. |
| 12 | 118.43 | Letter dated 01/13/2003 from Spangler to Rieke<br>Re: Offering to invest in SV7. |
| 13 | 118.44 | Letter of Understanding dated 09/29/03 - John Rieke and Gene Robertson. |
| 14 | 118.45 | Email dated 10/12/03 from Mark Spangler to John Rieke<br>Re: A question. |
| 15 | | |
| 16 | 118.46 | Email dated 12/02/03 from Luann Renfrow to John Rieke and Gene Robertson<br>Re: The Spangler Group Update. |
| 17 | 118.47 | Email dated 02/09/04 from Mark Spangler to John W Rieke<br>Re: The Spangler Group: 2003 Year End Reports. |
| 18 | | |
| 19 | 118.48 | Email dated 02/24/04 from Mark Spangler to John W Rieke<br>Re: The Spangler Group: Sky High LLC Closure. |
| 20 | 118.49 | Email dated 03/01/04 from Mark Spangler to John Rieke<br>Re: Question Re: Who's Calling. |
| 21 | 118.50 | Email dated 06/12/04 from Mark Spangler to John Rieke and Luann Renfrow<br>Re: Problems. |
| 22 | | |
| 23 | 118.51 | Email dated 08/29/06 from John Rieke to Mark Spangler<br>Re: The Spangler Group: Who's Calling Sale. |
| 24 | 118.52 | Email dated 10/03/06 from Mark Spangler to John Rieke<br>Re: Hey there. |
| 25 | | |
| 26 | 118.53 | Email dated 10/19/06 from Mark Spangler to jwrieke@msn.com<br>Re: The Spangler Group: Spangler Ventures Ten Distribution. |
| 27 | 118.54 | Email dated 11/05/06 from Mark Spangler to John W Rieke<br>Re: The Spangler Group: Tamarac 2006 Q3 2006 Update and Shareholder Meeting Announcement. |
| 28 | | |

| | | |
|---|---|---|
| 1 2 | 118.55 | Email dated 12/05/06 from John Rieke to Mark Spangler Re: Rieke asking Spangler about Terahop and how much risk does Equity Investors and Long/Short LLC how in the company. |
| 3 4 | 118.56 | Email dated 04/19/07 from Mark Spangler to John Rieke Re: The Spangler Group: Spangler Ventures Ten Distribution. |
| 5 | 118.57 | Email dated 07/03/07 from Mark Spangler to John Rieke Re: Action Engine. |
| 6 7 | 118.58 | Email dated 01/28/08 from John Rieke to Mark Spangler Re: Question. |
| 8 | 118.59 | Email dated 03/03/08 from Luann Renfrow to jwrieke@msn.com Re: Invoice from The Spangler Group Inc. |
| 9 | 118.60 | Email dated 05/13/08 from John Rieke to Mark Spangler Re: Action Engine. |
| 10 11 | 118.61 | Email dated 09/16/08 from Luann Renfrow to John W Rieke and Mark Spangler Re: Spangler Group: Murvin & Meier Reports on the Web Site. |
| 12 | 118.62 | Email dated 10/10/08 from John W Rieke to Mark Spangler Re: The Spangler Group: September 2008 Performance Report. |
| 13 14 | 118.63 | Email dated 10/12/08 from John Rieke to Mark Spangler and Luann Renfrow Re: Question. |
| 15 | 118.64 | Email dated 11/11/08 from John Rieke to Luann Renfrow Re: Spangler Group: October 2008 Transaction Reports on the Web Site. |
| 16 17 | 118.65 | Email dated 11/20/11 from Mark Spangler to John Rieke Re: Transfer of Long/Short to Growth+. |
| 18 | 118.67 | Email dated 12/30/08 from Mark Spangler to jwrieke@msn.com Re: The Spangler Group: Who's Calling (SV10) Final Distribution. |
| 19 20 | 118.68 | Email dated 03/20/09 from John W Rieke to Mark Spangler Re: The Spangler Group Investment Recommendation. |
| 21 | 118.69 | Email dated 03/30/09 from Mark Spangler to jwrieke@msn.com, Luann Renfrow, and Kit Maas Re: The Spangler Group Schedule K-1s Attached. |
| 22 23 | 118.70 | Email dated 09/23/09 from Mark Spangler to John W Rieke Re: The Spangler Group: Tamarac announces new Advisor 9 and outsourced services. |
| 24 25 | 118.71 | Email dated 10/01/09 from Mark Spangler to Luann Renfrow Re: FW: The Spangler Group: Tamarac announces new Advisor 9 and outsourced services. |
| 26 27 | 118.72 | Email dated 10/06/09 from Luann Renfrow to jwrieke@msn.com Re: Invoice from The Spangler Group Inc. 2009 Q4. |
| 28 | 118.73 | Email dated 11/19/09 from Mark Spangler to John W Rieke and Luann Renfrow Re: SG Meeting and Dinner. |

GOVERNMENT'S EXHIBIT LIST/ - 46
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | |
|---|---|
| 118.74 | Email dated 11/20/09 from Mark Spangler to John Rieke, Luann Renfrow, and Gene Roberston Re: SG Meeting and Dinner. |
| 118.75 | Memo dated 11/23/09 from Mark Spangler to Members of Spangler Ventures Nine, LLC Re: Investing in Tamarac. |
| 118.76 | Email dated 01/06/10 from Luann Renfrow to jwrieke@msn.com Re: Invoice from The Spangler Group Inc. |
| 118.77 | Email dated 06/13/10 from John W Rieke to Luann Renfrow Re: Final K-1s. |
| 118.78 | Email dated 06/13/10 from John W Rieke to Luann Renfrow Re: Final K-1s. |
| 118.79 | Email dated 06/22/10 from Luann Renfrow to Mark Spangler Re: Rieke IR. |
| 118.80 | Email dated 06/22/10 from Mark Spangler to John Rieke Re: The Spangler Group: Investment Recommendation. |
| 118.81 | Email dated 07/04/10 from Mark Spangler to John W Rieke Re: The Spangler Group: Investment Recommendation. |
| 118.82 | Email dated 07/14/10 from Mark Spangler to John Rieke Re: The Spangler Group: Investment Recommendation. |
| 118.83 | Email dated 07/20/10 from The Spangler Group to Incoming Fax Re: Attached Image. |
| 118.84 | Email dated 08/09/10 from Barb Krause to Luann Renfrow Re: FW: Phone Call from John Rieke. |
| 118.85 | Email dated 08/11/10 from Mark Spangler to John W Rieke Re: Deposit. |
| 118.86 | Email dated 08/13/10 from Luann Renfrow to John Rieke and Mark Spangler Re: Wire to Schwab. |
| 118.87 | Email dated 08/13/10 from Mark Spangler to Luann Renfrow Re: Rieke's deposit. |
| 118.88 | Email dated 12/06/10 from Mark Spangler to John W Rieke and Luann Renfrow Re: WEBCASTS - Zpower reorganization and restructure. |
| 118.89 | Email dated 01/06/11 from Mark Spangler to John W Rieke, Gene Roberston, and Luann Renfrow Re: Get together. |
| 118.90 | Email dated 01/07/11 from Gene Roberston to Mark Spangler Re: Get together. |
| 118.91 | Email dated 01/08/11 from Luann Renfrow to John Rieke and Gene Roberston Re: Professional Employer Organizations. |
| 118.92 | Email dated 01/08/11 from Gene Roberston to Luann Renfrow Re: Professional Employer Organizations. |

GOVERNMENT'S EXHIBIT LIST/ - 47
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 118.93 | Email dated 01/16/11 from Luann Renfrow to jwrieke@msn.com Re: Invoice from The Spangler Group Inc. |
| 2 | 118.94 | Email dated 02/03/11 from John W Rieke to Luann Renfrow Re: Audit letter. |
| 3 | 118.95 | Email dated 02/03/11 from Luann Renfrow to John W Rieke Re: Audit letter. |
| 4 | 118.96 | Email dated 02/21/11 from Luann Renfrow to knpless@b-readysolutions.com and Barb Krause Re: Multi care. |
| 5 | 118.97 | Email dated 03/11/11 from Mark Spangler to John Rieke Re: 457(b) Top Hat Savings Plan transition to Diversified Investment Advisors, change to distribution options. |
| 6 | 118.98 | Email dated 04/01/11 from John W Rieke to Mark Spangler Re: meeting. |
| 7 | 118.99 | Email dated 04/23/11 from John Rieke to Mark Spangler Re: How r u doing? |
| 8 | 118.100 | Email dated 04/24/11 from Mark Spangler to John Rieke Re: How r u doing? |
| 9 | 118.101 | Email dated 04/25/11 from Mark Spangler to John Rieke Re: How r u doing? |
| 10 | 118.102 | Email dated 04/25/11 from John Rieke to Mark Spangler Re: How r u doing? |
| 11 | 118.103 | Email dated 05/07/11 from Mark Spangler to Luann Renfrow Re: Fwd: Opening Day Info. |
| 12 | 118.104 | Email dated 05/10/11 from Luann Renfrow to John W Rieke Re: Tiaa Cref site. |
| 13 | 118.105 | Email dated 05/22/11 from John W Rieke to Mark Spangler and Luann Renfrow Re: Can we meet again? |
| 14 | 118.106 | Email dated 05/24/11 from John W Rieke to Mark Spangler and Gene Roberston Re: Can we meet again? |
| 15 | 118.107 | Email dated 05/25/11 from Gene Robertson to John Rieke and Mark Spangler Re: Can we meet again? |
| 16 | 118.108 | Email dated 05/26/11 from John W Rieke to Gene Robertson, Mark Spangler, and John Rieke MHS Re: Can we meet again? |
| 17 | 118.109 | Email dated 05/31/11 from Luann Renfrow to Mark Spangler Re: Letter of Understanding 110601 (S0117651).DOCX. |
| 18 | 118.110 | Email dated 05/31/11 from John W Rieke to Mark Spangler and Gene Roberston Re: The Spangler Group: Tamarac Shareholder Updated – 2011. |
| 19 | 118.111 | Email dated 06/29/10 from John W Rieke to Mark Spangler Re: The Spangler Group: Investment Recommendation. |

GOVERNMENT'S EXHIBIT LIST/ - 48
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 118.112 | Email dated 06/29/11 from John Rieke to Mark Spangler<br>Re: The Spangler Group: Important Message Attached. |
| 2 | 118.113 | Email dated 06/30/11 from Gene Roberston to Mark Spangler<br>Re: The Spangler Group: Important Message Attached. |
| 3 | | |
| 4 | 118.114 | Email dated 10/10/08 from John Rieke to Mark Spangler<br>Re: Rieke asking Spangler how other funds besides Long/Short are doing.<br>This is in response to Spangler Stating that they are getting out of hedge funds. |
| 5 | | |
| 6 | 119.5 | Rubin Portfolio Position Analysis dated 12/31/2001. |
| 7 | 119.6 | Rubin Portfolio Position Analysis dated 12/31/2002. |
| 8 | 119.7 | Rubin Portfolio Review dated 11/22/2003. |
| 9 | 119.8 | Rubin Portfolio Position Analysis dated 12/31/2003. |
| 10 | 119.9 | Rubin Portfolio Position Analysis dated 12/31/2004. |
| 11 | 119.10 | Rubin Portfolio Performance Summary dated 12/31/2004. |
| 12 | 119.11 | Rubin Portfolio Review dated 02/25/2005. |
| 13 | 119.12 | Rubin Portfolio Position Analysis dated 12/31/2005. |
| 14 | 119.13 | Rubin Portfolio Performance Summary dated 12/31/2005. |
| 15 | 119.14 | Rubin Portfolio Review dated 06/12/2006. |
| 16 | 119.15 | Rubin Portfolio Position Analysis dated 12/31/2006. |
| 17 | 119.16 | Rubin Portfolio Performance Summary dated 12/31/2006. |
| 18 | 119.17 | Rubin Portfolio Review dated 09/13/2007. |
| 19 | 119.18 | Rubin Portfolio Position Analysis dated 12/31/2007. |
| 20 | 119.19 | Rubin Portfolio Performance Summary dated 12/31/2007. |
| 21 | 119.20 | Rubin Portfolio Position Analysis dated 12/31/2008. |
| 22 | 119.21 | Rubin Portfolio Performance Summary dated 12/31/2008. |
| 23 | 119.22 | Rubin Portfolio Review dated 01/21/2009. |
| 24 | 119.23 | Rubin Portfolio Position Analysis dated 12/31/2009. |
| 25 | 119.24 | Rubin Portfolio Performance Summary dated 12/31/2009. |
| 26 | 119.25 | Rubin Portfolio Position Analysis dated 12/31/2010. |
| 27 | 119.26 | Rubin Portfolio Performance Summary dated 12/31/2010. |
| 28 | 119.40 | Letter of Understanding dated 01/09/97 - Abbe Sue Rubin. |

| 119.41 | Letter of Understanding dated 01/09/02 - Abbe Sue Rubin. |
|---|---|
| 119.42 | Letter dated 01/10/2002 from Spangler to Rubin<br>Re: SV7 new investment in SeekerNet. |
| 119.43 | Letter dated 01/13/2003 from Spangler to Rubin<br>Re: Offering to invest in SV7. |
| 119.44 | Letter dated 07/24/2003 from Spangler to Rubin<br>Re: Investment in SV7. |
| 119.45 | Letter of Understanding dated 09/29/03 - Abbe Sue Rubin. |
| 119.46 | Letter dated 02/24/2005 from Spangler to Rubin<br>Re: Confidential Information Statement for SV7. |
| 119.47 | Letter dated 12/16/09 from Mark Spangler to Whom it May Concern. |
| 119.48 | Email dated 1/11/10 from Mark Spangler to Abbe Sue Rubin. |
| 119.49 | Email dated 01/08/09 from Luann Renfrow and Kit Maas<br>Re: Rubin's signed investment recommendation for the transfer of Long/Short to Growth.  Includes attached fax dated 01/08/09. |
| 120.5 | Rupp Portfolio Position Analysis dated 12/28/2000. |
| 120.6 | Rupp Portfolio Position Analysis dated 12/31/2002. |
| 120.7 | Rupp Portfolio Position Analysis dated 12/31/2003. |
| 120.8 | Rupp Portfolio Review dated 07/31/2004. |
| 120.9 | Rupp Portfolio Position Analysis dated 12/31/2004. |
| 120.10 | Rupp Portfolio Performance Summary dated 12/31/2004. |
| 120.11 | Rupp Portfolio Review dated 09/15/2005. |
| 120.12 | Rupp Portfolio Position Analysis dated 12/31/2005. |
| 120.13 | Rupp Portfolio Performance Summary dated 12/31/2005. |
| 120.14 | Rupp Portfolio Review dated 10/19/2006. |
| 120.15 | Rupp Portfolio Position Analysis dated 12/31/2006. |
| 120.16 | Rupp Portfolio Performance Summary dated 12/31/2006. |
| 120.17 | Rupp Portfolio Review dated 08/22/2007. |
| 120.18 | Rupp Portfolio Position Analysis dated 12/31/2007. |
| 120.19 | Rupp Portfolio Performance Summary dated 12/31/2007. |
| 120.20 | Rupp Portfolio Performance Summary dated 09/30/2008. |
| 120.21 | Rupp Portfolio Position Analysis dated 12/31/2008. |

GOVERNMENT'S EXHIBIT LIST/ - 50
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 120.22 | Rupp Portfolio Review dated 02/24/2009. |
| 2 | 120.23 | Rupp Portfolio Review dated 03/05/2009. |
| 3 | 120.24 | Rupp Portfolio Position Analysis dated 12/31/2009. |
| 4 | 120.25 | Rupp Portfolio Performance Summary dated 12/31/2009. |
| 5 | 120.26 | Rupp Portfolio Review dated 11/30/2010. |
| 6 | 120.27 | Rupp Portfolio Position Analysis dated 12/31/2010. |
| 7 | 120.28 | Rupp Portfolio Performance Summary dated 12/31/2010. |
| 8 | 120.29 | Rupp The Spangler Group Investment Strategy Presentation. |
| 9 | 120.40 | Letter of Understanding dated 12/22/90 - C. Richard Rupp. |
| 10 | 120.41 | Letter of Understanding dated 01/09/97 - C. Richard and Diane Rupp. |
| 11 | 120.42 | Letter dated 01/10/2002 from Spangler to Rupp Re: SV7 new investment in SeekerNet. |
| 12 | 120.43 | Letter of Understanding dated 06/11/02 - C. Richard and Diane Rupp. |
| 13 | 120.44 | Letter dated 01/13/2003 from Spangler to Rupp Re: Offering to invest in SV7. |
| 14 | | |
| 15 | 120.45 | Letter dated 07/24/2003 from Spangler to Rupp Re: Investment in SV7. |
| 16 | 120.46 | Letter of Understanding dated 07/30/04 - C. Richard and Diane Rupp. |
| 17 | 120.47 | Memo dated 07/30/04 from The Spangler Group to C. Richard and Diane Rupp Re: Renewal Letter of Understanding. |
| 18 | | |
| 19 | 120.48 | Letter dated 02/24/2005 from Spangler to Rupp Re: Confidential Information Statement for SV7. |
| 20 | 120.49 | Email dated 12/02/08 from Rick Rupp to Mark Spangler and Dennis Reidy Re: Spangler Group: Transfer Long/Short to Growth+. |
| 21 | | |
| 22 | 120.50 | Email dated 01/04/09 from Rick Rupp to Mark Spangler Re: The Spangler Group: Who's Calling (SV10) Final Distribution. |
| 23 | 120.51 | Email dated 03/08/09 from Rick Rupp to Mark Spangler and Luann Renfrow Re: Visit. |
| 24 | 120.52 | Email dated 04/29/09 from Luann Renfrow to Mark Spangler Re: Rupp, Mark Skype session. |
| 25 | | |
| 26 | 120.53 | Email dated 09/28/09 from Rick Rupp to Mark Spangler Re: Growth fund. |
| 27 | 120.54 | Email dated 02/10/10 from Rick Rupp to Mark Spangler Re: SG Growth. |
| 28 | | |

| | | |
|---|---|---|
| 1 | 120.55 | Email dated 05/14/10 from Rick Rupp to Luann Renfrow Re: Rupp Documents. |
| 2 3 | 120.56 | Email dated 09/30/10 from Rick Rupp to Mark Spangler and Luann Renfrow Re: Thoughts for finance review. |
| 4 | 120.57 | Email dated 12/06/10 from Luann Renfrow to Mark Spangler Re: FW: Thoughts for finance review. |
| 5 6 | 120.58 | Email dated 12/07/10 from Luann Renfrow to Mark Spangler Re: Documents for Rupp Meeting. |
| 7 | 120.59 | Email dated 12/01/10 from Rick Rupp to Mark Spangler and Luann Renfrow Re: Agenda thoughts. |
| 8 | 120.60 | Email dated 12/12/10 from Luann Renfrow to Diane Rupp and Regan Roberts Re: Poster. |
| 9 10 | 120.61 | Email dated 12/15/10 from Luann Renfrow to Mark Spangler Re: Home. |
| 11 | 120.62 | Email dated 01/31/11 from Rick Rupp to Mark Spangler Re: The attached. |
| 12 | 120.63 | Email dated 02/08/11 from Mark Spangler to Rick Rupp Re: Income stream. |
| 13 14 | 120.64 | Email dated 03/25/11 from Mark Spangler to Luann Renfrow Re: FW: US Bank payoff 3/31. |
| 15 | 120.65 | Email dated 04/12/11 from Rick Rupp to Mark Spangler Re: Liquidity issues and others. |
| 16 17 | 120.66 | Email dated 04/19/11 from Mark Spangler to Rick Rupp and Luann Renfrow Re: Income and Growth Fund issues. |
| 18 | 120.67 | Email dated 04/20/11 from Mark Spangler to Rick Rupp Re: Income and Growth Fund issues. |
| 19 20 | 120.68 | Email dated 04/25/11 from Mark Spangler to Rick Rupp Re: Valuation losses |
| 21 | 120.69 | Email dated 04/27/11 from Mark Spangler to Rick Rupp Re: Issue 2. |
| 22 | 120.70 | Email dated 04/28/11 from Mark Spangler to Rick Rupp Re: Update. |
| 23 24 | 120.71 | Email dated 05/16/11 from Rick Rupp to Mark Spangler and Luann Renfrow Re: Growth and Income LLC issues and phone follow up. |
| 25 | 120.72 | Email dated 06/13/11 from Rick Rupp to Mark Spangler and Luann Renfrow Re: Request of documents. |
| 26 27 | 120.73 | Email dated 06/14/11 from Luann Renfrow to Mark Spangler Re: Growth/Equity Signature Pages. |
| 28 | 120.74 | Email dated 06/14/11 from Luann Renfrow to Mark Spangler Re: FW: Re: Cyber Notes. |

GOVERNMENT'S EXHIBIT LIST/ - 52
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 120.75 | Email dated 06/14/11 from Mark Spangler to Rick Rupp and Luann Renfrow Re: Request of documents. |
| 120.76 | Email dated 06/17/11 from Rick Rupp to Mark Spangler and Luann Renfrow Re: K-1's/TeraHop. |
| 120.77 | Email dated 06/20/11 from Rick Rupp to Mark Spangler and Luann Renfrow Re: Receiverships. |
| 120.78 | Email dated 08/08/04 from Luann Renfrow to Diane and Rick Rupp Re: Items of interest to discuss. |
| 120.79 | Email dated 05/26/09 from Luann Renfrow to Rick Rupp and Mark Rupp Re: Rupp family discussion. Includes attached Rupp Family Discussion PowerPoint Presentation. |
| 120.80 | Email dated 02/08/11 from Rick Rupp to Mark Spangler Re: Rupp's cash needs. |
| 120.81 | Email dated 02/17/09 from Luann Renfrow to Rick Rupp and Diane Rupp and cc: Mark Spangler Re: Spangler responding to a list of thoughts Rupp had. |
| 120.82 | Email dated 09/21/09 from Rick Rupp to Luann Renfrow Re: The 2008 Schedule K-1 status. |
| 121.5 | Shuey Portfolio Position Analysis dated 06/30/2010. |
| 121.6 | Shuey Portfolio Performance Summary dated 06/30/2010. |
| 121.40 | Email dated 02/28/11 from Luann Renfrow to Mark Spangler Re: Payout amounts for Walker, Shuey, and Ingram redemption. |
| 122.5 | Spranger Portfolio Position Analysis dated 12/31/2002. |
| 122.6 | Spranger Portfolio Position Analysis dated 12/31/2003. |
| 122.7 | Spranger Portfolio Review dated 02/12/2004. |
| 122.8 | Spranger Portfolio Position Analysis dated 12/31/2004. |
| 122.9 | Spranger Portfolio Performance Summary dated 12/31/2004. |
| 122.10 | Spranger Portfolio Position Analysis dated 12/31/2005. |
| 122.11 | Spranger Portfolio Performance Summary dated 12/31/2005. |
| 122.12 | Spranger Portfolio Review dated 04/19/2006. |
| 122.13 | Spranger Portfolio Position Analysis dated 12/31/2006. |
| 122.14 | Spranger Portfolio Performance Summary dated 12/31/2006. |
| 122.15 | Spranger Portfolio Position Analysis dated 12/31/2007. |
| 122.16 | Spranger Portfolio Performance Summary dated 12/31/2007. |

GOVERNMENT'S EXHIBIT LIST/ - 53
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 122.17 | Spranger Portfolio Position Analysis dated 12/31/2008. |
| 2 | 122.18 | Spranger Portfolio Performance Summary dated 12/31/2008. |
| 3 | 122.19 | Spranger Portfolio Review dated 11/16/2009. |
| 4 | 122.20 | Spranger Portfolio Position Analysis dated 12/31/2009. |
| 5 | 122.21 | Spranger Portfolio Performance Summary dated 12/31/2009. |
| 6 | 122.22 | Spranger Portfolio Position Analysis dated 12/31/2010. |
| 7 | 122.23 | Spranger Portfolio Performance Summary dated 12/31/2010. |
| 8 | 122.24 | Spranger Preliminary Portfolio Position Analysis date 12/31/10. |
| 9 | 122.40 | Letter of Understanding dated 01/09/97 - Mark Spranger and Kim Kasabali. |
| 10 | 122.41 | Letter of Understanding dated 08/17/99 - Mark Spranger and Kim Kasabali. |
| 11, 12 | 122.42 | Letter dated 01/10/2002 from Spangler to Spranger<br>Re: SV7 new investment in SeekerNet. |
| 13 | 122.43 | Letter dated 01/13/2003 from Spangler to Spranger<br>Re: Offering to invest in SV7. |
| 14, 15 | 122.44 | Letter dated 07/24/2003 from Spangler to Spranger<br>Re: Investment in SV7. |
| 16 | 122.45 | Letter of Understanding dated 09/29/03 - Mark Spranger and Kim Kasabali. |
| 17 | 122.46 | Letter dated 02/24/2005 from Spangler to Spranger<br>Re: Confidential Information Statement for SV7. |
| 18, 19 | 122.47 | Email dated 02/01/11 from Mark Spranger to Luann Renfrow and cc: Kim Kasabali<br>Re: The preliminary year-end report being posted on the website. |
| 20 | 122.48 | Email dated 10/20/03 from Mark Spangler to Kim Kasabali and Mark Spranger<br>Re: A description of what is reflected on the PPA and the PPS. |
| 21, 22 | 122.49 | Email dated 06/08/06 from Luann Renfrow to Mark Spranger and cc: Kim Kasabali and Mark Spangler<br>Re: Spangler's concerns of receiving investment opportunities via CD. |
| 23, 24 | 122.50 | Email dated 04/12/06 from Mark Spranger to Mark Spangler<br>Re: Spranger's questions about SV6 materials. |
| 25 | 122.51 | Email dated 09/01/06 from Mark Spranger to Mark Spangler<br>Re: The sale of Who's Calling. |
| 26, 27 | 122.52 | Email dated 02/01/11 from Luann Renfrow to Mark Spranger<br>Re: The preliminary 2010 year end portfolio summary statement. |
| 28 | 122.53 | Email dated 02/01/11 from Mark Spranger to Luann Renfrow<br>Re: The preliminary 2010 year end portfolio summary statement. |

GOVERNMENT'S EXHIBIT LIST/ - 54
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 122.54 | Email dated 02/12/04 from Mark Spanger to Luann Renfrow Re: The Spangler Group Update meeting.  Includes attached document that outlines the topics they will discuss and attached balance sheet information for Spranger. |
| 122.55 | Email dated 04/05/06 from Mark Spranger to Mark Spangler Re: Spranger asking to set up an appointment and list topics to discuss. |
| 122.56 | Email dated 04/13/06 from Mark Spangler to Mark Spranger and cc: Luann Renfrow Re: Spangler stating that Spranger should keep liquid for the upcoming purchase of a home. |
| 122.57 | Email dated 12/22/06 from Mark Spranger to Luann Renfrow and Mark Spangler and cc: Kit Maas Re: Spranger's elections to participate. |
| 122.58 | Email dated 12/26/06 from Mark Spranger to Mark Spangler and cc: Kit Maas and Kim Kasebali Re: Spranger's decision not to participate in this round. |
| 122.59 | Email dated 01/02/07 from Mark Spranger to Mark Spangler and Kit Maas Re: Asset allocation changes of transferring Long/Short funds to Equity.  Includes attached investment recommendation for Spranger and Kasabali dated 12/18/06. |
| 122.60 | Email dated 06/11/07 from Mark Spranger to Mark Spangler and cc: kimark1@earthlink.net Re: Spranger's question dealing with refinancing his mortgage. |
| 122.61 | Email dated 06/12/07 from Mark Spranger to Mark Spangler Re: Spranger receiving a short term loan from The Spangler Group. |
| 122.62 | Email dated 06/23/07 from Mark Spranger to Mark Spranger and cc: Kit Maas and Luann Renfrow Re: The second mortgage process and the Action Engine question. |
| 122.63 | Email dated 08/10/07 from Mark Spranger to Mark Spangler Re: Interest rates. |
| 122.64 | Email dated 07/24/08 from Mark Spranger to Mark Spangler and cc: Kim Kasabali Re: The timeliness of the funds providing tax information to clients. |
| 122.65 | Email dated 07/24/08 from Mark Spranger to Mark Spangler and cc: Kim Kasabali Re: College funding and cash flow questions. |
| 122.66 | Email dated 09/10/08 from Mark Spangler to Kim Kasabali and Mark Spranger Re: College funding and cash flow questions. |
| 122.67 | Email dated 10/07/08 from Mark Spangler to Mark Spranger Re: A call to Spranger's mother-in-law. |
| 122.68 | Email dated 10/13/08 from Mark Spranger to Mark Spangler and cc: Kim Kasabali Re: Questions Spranger has. |
| 122.69 | Email dated 06/10/10 from Mark Spangler to Mark Spranger Re: Univar Tank Picture. |

GOVERNMENT'S EXHIBIT LIST/ - 55
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 122.70 | Email dated 08/13/10 from Mark Spangler to Mark Spranger and cc: Kim Kasabali Re: college funding and cash requirements projection. |
| 2 | 122.71 | Email dated 02/01/11 from Luann Renfrow to Mark Spangler Re: Renfrow forwarding Spangler an Email from Mark Spranger dated 02/01/11 Re: 2010 year end Portfolio Summary Statement. |
| 3 | | |
| 4 | | |
| 5 | 122.72 | Email dated 04/01/11 from Mark Spangler to Mark Spranger Re: The setting up of a meeting time. |
| 6 | 122.73 | Email dated 04/03/11 from Mark Spangler to Mark Spranger Re: A PowerPoint Presentation for Tamarac. Includes attached presentation for Tamarac. |
| 7 | | |
| 8 | 123.5 | Trower Portfolio Position Analysis dated 02/05/10. |
| 9 | 123.6 | Trower Portfolio Position Analysis dated 03/31/10. |
| 10 | 123.7 | Trower Portfolio Position Analysis dated 06/30/10. |
| 11 | 123.8 | Trower Portfolio Performance Summary dated 06/30/10. |
| 12 | 123.9 | Trower Portfolio Position Analysis dated 09/30/10. |
| 13 | 123.10 | Trower Portfolio Performance Summary dated 09/30/10. |
| 14 | 123.11 | Trower Portfolio Position Analysis dated 12/31/2010. |
| 15 | 123.12 | Trower Portfolio Performance Summary dated 12/31/2010. |
| 16 | 123.13 | Trower Portfolio Review dated January 2011. |
| 17 | 123.14 | Trower Account Transaction Detail dated 03/31/11. |
| 18 | 123.40 | Email dated 11/25/09 from Tandy Trower to Mark Spangler and pmbrooke@hotmail.com Re: Referral. |
| 19 | | |
| 20 | 123.41 | Email dated 11/25/09 from Tandy Trower to Mark Spangler Re: Trower's home address to send the CD to. |
| 21 | | |
| 22 | 123.42 | Email dated 01/08/10 from Mark Spangler to Tandy Trower Re: Returning your call. |
| 23 | 123.43 | Email dated 01/19/10 from Mark Spangler to Tandy Trower Re: Returning your call. |
| 24 | 123.44 | Email dated 01/28/10 from Mark Spangler to Tandy Trower Re: Returning your call. |
| 25 | | |
| 26 | 123.45 | Email dated 01/29/10 from Mark Spangler to Tandy Trower Re: Returning your call. |
| 27 | 123.46 | Email dated 02/01/10 from Tandy Trower to Mark Spangler Re: Growth fund. |
| 28 | | |

GOVERNMENT'S EXHIBIT LIST/ - 56
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 123.47 | Email dated 02/25/10 from Luann Renfrow to Tandy Trower, Susan Trower, and Mark Spangler Re: Welcome to the Spangler Group. |
| 2 3 | 123.48 | Invoice dated 03/02/10 from The Spangler Group to Tandy and Susan Trower Re: Annual 2010 Retainer. |
| 4 | 123.49 | Invoice dated 12/01/10 from The Spangler Group to Tandy and Susan Trower Re: Annual 2010 Retainer. |
| 5 6 | 123.50 | Email dated 01/16/11 from Tandy Trower to Mark Spangler Re: Get Together |
| 7 | 123.51 | Email dated 01/18/11 from Mark Spangler to Tandy Trower Re: Get Together |
| 8 | 123.52 | Email dated 01/23/11 from Mark Spangler to Tandy Trower Re: The Spangler Group: Info Requested |
| 9 10 | 123.53 | Email dated 01/31/11 from Tandy Trower to Mark Spangler Re: The Spangler Group: SG Income+ Paperwork. |
| 11 | 123.54 | Trower Subscription Agreement dated 01/31/11. |
| 12 | 123.55 | Email dated 05/20/11 from tangosquared@hotmail.com to Mark Spangler Re: Got your voice message. |
| 13 14 | 123.56 | Email dated 01/31/11 from Tandy Trower to Mark Spangler Re: Questions Trower had on investing in Income+. |
| 15 16 | 123.57 | Email dated 01/31/11 from Mark Spangler to Tandy Trower Re: Spangler's response to Trower's questions about investing in Income+. Includes attached Income+ Performance and Investments document. |
| 17 18 19 | 123.58 | Email dated 06/11/11 from Viktor Grabner to Jim Peterson and cc: Tandy Trower and Lanette Peterson Re: Conversations with Mark Spangler.  Includes additional Emails between Grabner, Trower, and Peterson discussing their relationship with The Spangler Group. |
| 20 | 123.59 | Email dated 05/25/11 from Mark Spangler to Tandy Trower Re: Discussion of them getting together. |
| 21 22 | 123.60 | Email dated 02/02/11 from Mark Spangler to Tandy Trower Re: Trower's request to Goldman Sachs for wire funds. |
| 23 24 | 123.61 | Email dated 09/16/10 from Luann Renfrow to Tandy Trower Re: A reminder of the 1st Quarter Tax Payment is due September 15th. Includes attached Invoice #5627. |
| 25 | 124.5 | Tsui Portfolio Review dated 02/17/2004. |
| 26 | 124.6 | Tsui Portfolio Position Analysis dated 12/31/2004. |
| 27 | 124.7 | Tsui Portfolio Performance Summary dated 12/31/2004. |
| 28 | 124.8 | Tsui Portfolio Review dated 11/19/2005. |

GOVERNMENT'S EXHIBIT LIST/ - 57
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 124.9 | Tsui Portfolio Position Analysis dated 12/31/2005. |
|---|---|
| 124.10 | Tsui Portfolio Performance Summary dated 12/31/2005. |
| 124.11 | Tsui Portfolio Position Analysis dated 12/31/2006. |
| 124.12 | Tsui Portfolio Performance Summary dated 12/31/2006. |
| 124.13 | Tsui Portfolio Position Analysis dated 12/31/2007. |
| 124.14 | Tsui Portfolio Performance Summary dated 12/31/2007. |
| 124.15 | Tsui Portfolio Review dated 03/08/2008. |
| 124.16 | Tsui Portfolio Position Analysis dated 12/31/2008. |
| 124.17 | Tsui Portfolio Performance Summary dated 12/31/2008. |
| 124.18 | Tsui Portfolio Position Analysis dated 12/31/2009. |
| 124.19 | Tsui Portfolio Performance Summary dated 12/31/2009. |
| 124.20 | Tsui Portfolio Position Analysis dated 12/31/2010. |
| 124.21 | Tsui Portfolio Performance Summary dated 12/31/2010. |
| 124.40 | Tsui Letter of Understanding dated 04/01/04. |
| 124.41 | Email dated 05/13/06 from Luann Renfrow to Daren Tsui Re: Interest computation into SV9. |
| 124.42 | Email dated 03/07/08 from Daren Tsui to Mark Spangler and Luann Renfrow Re: This Sat. |
| 124.43 | Email dated 03/12/08 from Daren Tsui from Luann Renfrow and Tina Tsui and cc: Mark Spangler and Kit Maas Re: Follow Up to Meeting |
| 124.44 | Email dated 04/04/08 from Luann Renfrow to Tina Tsui Re: Invoice from The Spangler Group Inc. 2008 Q2. |
| 124.45 | Email dated 04/08/08 from Luann Renfrow to Daren Tsui, Mark Spangler, and Kit Maas Re: Follow up to our Meeting March 9, 2008. |
| 124.46 | Email dated 03/16/11 from Chris Tarrach to Luann Renfrow Re: Keeper of information. |
| 124.47 | Email dated 08/31/09 from Luann Renfrow to Donald W. Gracia, Mark Spangler, and Kit Maas Re: Letter for clients. |
| 124.48 | Email dated 08/31/09 from Mark Spangler to Keith F Lee, Luann Renfrow, and Kit Maas Re: Hi. |
| 124.49 | Email dated 08/31/09 from Luann Renfrow to Kit Maas Re: Daren's stuff. |
| 124.50 | Email dated 09/01/09 from Kit Maas to Mark Spangler and Luann Renfrow Re: Incident from yesterday. |

GOVERNMENT'S EXHIBIT LIST/ - 58
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | |
|---|---|
| 124.51 | Email dated 09/08/09 from Luann Renfrow to Mark Spangler Re: Letters for Daren and B of A. |
| 124.52 | Email dated 09/09/09 from Mark Spangler to keith.f.lee@bankofamerica.com, Darent Tsui, and Luann Refrow Re: Spangler Group/Tsui Correspondence. |
| 124.53 | Email dated 10/04/09 from Luann Renfrow to Kit Maas and Mark Spangler Re: High Priority Monday The Spangler Group Invoice. |
| 124.54 | Email dated 10/05/09 from Kit Maas to Daren Tsui, Mark Spangler, Luann Renfrow Re: Wire to First American Title. |
| 124.55 | Email dated 10/06/09 from Kit Maas to Daren Tsui, Mark Spangler, and Luann Renfrow Re: Wire to First American Title & Signature Needed. |
| 124.56 | Email dated 11/17/10 from Luann Renfrow to Daren Tsui and Mark Spangler Re: Reminder. |
| 124.57 | Email dated 01/29/11 from Luann Renfrow to Daren Tsui Re: Spangler Group Confirmation Request. |
| 124.58 | Email dated 04/12/11 from Luann Renfrow to dtsui@mspot.com Re: Invoice from The Spangler Group Inc. |
| 124.59 | Email dated 06/23/11 from Daren Tsui to Mark Spangler and Luann Renfrow Re: Our acct. |
| 124.60 | Email dated 06/23/11 from Luann Renfrow to Mark Spangler Re: FW: Our acct. |
| 124.61 | Email dated 06/27/11 from Daren Tsui to Mark Spangler and Luann Renfrow Re: Our acct. |
| 124.62 | Email dated 06/29/11 from Daren Tsui to Mark Spangler Re: The Spangler Group: Important Message Attached. |
| 124.63 | Email dated 10/20/03 from Mark Spangler to Daren Tsui Re: A description of what is reflected on the PPAs and PPSs. |
| 124.64 | Email dated 11/11/03 from Daren Tsui to Mark Spangler Re: Tsui knowledge of someone working on a location tracking GPS technology. |
| 124.65 | Email dated 11/20/05 from Luann Renfrow to Daren Tsui and Tina Tsui and cc: Mark Spangler and Kit Maas Re: The notes of items discussed from previous meeting. |
| 124.66 | Investment Recommendation for Daren and Tina Tsui regarding the change in percentage of ownership in Long/Short and Equity dated 12/18/06. |
| 124.67 | Email dated 01/04/07 from Daren Tsui to Mark Spangler Re: Tsui stating he will do whatever Spangler recommends and ask why there is a change. |
| 124.68 | Email dated 11/20/08 from Mark Spangler to Daren Tsui Re: The transfer of Long/Short to Growth+. |

GOVERNMENT'S EXHIBIT LIST/ - 59
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 124.69 | Email dated 08/31/09 from Kit Maas to Keith Lee and cc: Mark Spangler, Luann Renfrow, and Daren Tsui Re: Tsui Portfolio.  Includes attached Nicolai PPA. |
| 124.70 | Email dated 10/04/09 from Luan Renfrow to Kit Mass and cc: Mark Spangler Re: The request by Daren Tsui for a draw to purchase a house. |
| 125.5 | Van Leer Portfolio Position Analysis dated 12/31/2001. |
| 125.6 | Van Leer Portfolio Position Analysis dated 12/31/2002. |
| 125.7 | Van Leer Portfolio Position Analysis dated 12/31/2003. |
| 125.8 | Van Leer Portfolio Review dated 02/14/2004. |
| 125.9 | Van Leer Portfolio Position Analysis dated 12/31/2004. |
| 125.10 | Van Leer Portfolio Performance Summary dated 12/31/2004. |
| 125.11 | Van Leer Portfolio Review dated 11/22/2005. |
| 125.12 | Van Leer Portfolio Position Analysis dated 12/31/2005. |
| 125.13 | Van Leer Portfolio Performance Summary dated 12/31/2005. |
| 125.14 | Van Leer Portfolio Position Analysis dated 12/31/2006. |
| 125.15 | Van Leer Portfolio Performance Summary dated 12/31/2006. |
| 125.16 | Van Leer Portfolio Review dated 12/11/2007. |
| 125.17 | Van Leer Portfolio Position Analysis dated 12/31/2007. |
| 125.18 | Van Leer Portfolio Performance Summary dated 12/31/2007. |
| 125.19 | Van Leer Portfolio Position Analysis dated 12/31/2008. |
| 125.20 | Van Leer Portfolio Performance Summary dated 12/31/2008. |
| 125.21 | Van Leer Portfolio Review dated 11/16/2009. |
| 125.22 | Van Leer Portfolio Position Analysis dated 09/30/2009. |
| 125.23 | Van Leer Portfolio Performance Summary dated 09/30/2009. |
| 125.24 | Bornemeier Portfolio Position Analysis dated 06/30/10. |
| 125.25 | Bornemeier Portfolio Performance Summary dated 6/30/2010. |
| 125.26 | Walker Portfolio Position Analysis dated 06/30/2010. |
| 125.27 | Walker Portfolio Performance Summary dated 06/30/2010. |
| 125.28 | Van Leer Portfolio Position Analysis dated 12/31/2010. |

GOVERNMENT'S EXHIBIT LIST/ - 60
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | |
|---|---|
| 125.29 | SG Growth+ Investors Group Financial Position and Profit & Loss Statements for 2010. |
| 125.30 | SG Income+ Investors Group Bornemeier Statement dated 12/31/10. |
| 125.31 | Van Leer Estate Portfolio Position Analysis dated 12/31/10. |
| 125.40 | Letter of Understanding dated 01/09/97 - Robert and Betty Van Leer. |
| 125.41 | Letter dated 01/10/2002 from Spangler to Van Leer Re: SV7 new investment in SeekerNet. |
| 125.42 | Letter of Understanding dated 11/01/02 - Robert and Betty Van Leer. |
| 125.43 | Letter of Understanding dated 10/27/03 - Robert and Betty Van Leer. |
| 125.44 | Letter of Understanding dated 11/03/05 - Robert and Betty Van Leer. |
| 125.45 | Letter of Understanding dated 10/24/06 - Robert and Betty Van Leer. |
| 125.46 | Letter of Understanding dated 10/22/07 - Robert and Betty Van Leer. |
| 125.47 | Letter of Understanding dated 10/22/07 - Robert and Betty Van Leer. |
| 125.48 | Letter of Understanding dated 12/10/09 - Estate of Robert Van Leer. |
| 125.49 | Email dated 05/10/11 from Luann Renfrow to Molly Walker Re: Energy Investors Group distribution. |
| 125.50 | Email dated 02/28/11 from Luann Renfrow to Mark Spangler Re: payout amounts for Walker, Shuey, and Ingram redemption. |
| 125.51 | Email dated 01/21/09 from General Email to Mark Spangler Re: questions about PNC. |
| 125.52 | Email dated 12/03/10 from Luann Renfrow to General Email and cc: Mark Spangler Re: Actions for the Bornemeier accounts. |
| 125.53 | Email dated 12/13/10 from Luann Renfrow to General Email and cc: Mark Spangler Re: The need for a phone discussion. |
| 125.54 | Email dated 10/12/10 from Amy Bornemeier to Mark Spangler Re: Bornemeier thanking Spangler for the help. |
| 125.55 | Email dated 03/15/11 from Luann Renfrow to Mark Spangler Re: Amy Bornemeier's question for her kids tuition. |
| 125.56 | Email dated 06/24/11 from General Email to Luann Renfrow and Mark Spangler Re: The need for funds during the summer to do improvements on the rental house. |
| 125.57 | Email dated 07/22/09 from Molly Walker to Mark Spangler Re: Molly's parents investments in Income & Growth. |
| 125.58 | Email dated 12/02/09 from Molly Walker to Mark Spangler Re: Investments in SV9 and not investing more into investments which are not liquid. |

GOVERNMENT'S EXHIBIT LIST/ - 61
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 125.59 | Email dated 10/27/10 from Molly Walker to Mark Spangler<br>Re: Information on investments. |
| 2<br>3 | 125.60 | Email dated 07/19/10 from Molly Walker to Mark Spangler<br>Re: The June 2010 performance report. |
| 4 | 125.61 | Email dated 01/19/10 from Molly Walker to Mark Spangler<br>Re: Clarification on the investments Walker is in |
| 5<br>6 | 125.62 | Email dated 04/09/11 from Molly Walker to Mark Spangler<br>Re: Walker's disappointment in Spangler. |
| 7 | 125.63 | Email dated 04/27/06 from Bob Van Leer to Mark Spangler<br>Re: What to do with money received from the sale of the Curry County Reporter. |
| 8<br>9 | 125.64 | Email dated 04/28/06 from Mark Spangler to Bob Van Leer<br>Re: Money going to be deposited into the Schwab account. |
| 10 | 125.65 | Email dated 06/01/07 from Bob Van Leer to Mark Spangler<br>Re: The Terahop report being disappointing. |
| 11<br>12 | 125.66 | Email dated 07/17/07 from Bob Van Leer to Mark Spangler<br>Re: Betty balking at continuing to put more money into venture capital accounts. |
| 13 | 125.67 | Email dated 04/27/06 from Mark Spangler to Bob Van Leer<br>Re: Spangler asking how much yield does Van Leer need. |
| 14 | 126.5 | Vellon Portfolio Review dated 10/09/2003. |
| 15<br>16 | 126.6 | Vellon Portfolio Position Analysis dated 12/31/2004. |
| 17 | 126.7 | Vellon Portfolio Performance Summary dated 12/31/2004. |
| 18 | 126.8 | Vellon Portfolio Position Analysis dated 12/31/2005. |
| 19<br>20 | 126.9 | Vellon Portfolio Performance Summary dated 12/31/2005. |
| 21 | 126.10 | Vellon Portfolio Position Analysis dated 12/31/2006 |
| 22 | 126.11 | Vellon Portfolio Performance Summary dated 12/31/2006 |
| 23 | 126.12 | Vellon Portfolio Position Analysis dated 12/31/2007. |
| 24 | 126.13 | Vellon Portfolio Performance Summary dated 12/31/2007. |
| 25 | 126.14 | Vellon Portfolio Position Analysis dated 12/31/2008. |
| 26 | 126.15 | Vellon Portfolio Performance Summary dated 12/31/2008. |
| 27 | 126.16 | Vellon Portfolio Position Analysis dated 12/31/2009. |
| | 126.17 | Vellon Portfolio Performance Summary dated 12/31/2009. |
| 28 | 126.18 | Vellon Portfolio Position Analysis dated 12/31/2010. |

GOVERNMENT'S EXHIBIT LIST/ - 62
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 126.19 | Vellon Portfolio Performance Summary dated 12/31/2010. |
| 2 | 126.30 | Loss Analysis of the Growth+ Fund for the end of 2008. |
| 3 | 126.40 | Letter of Understanding dated 10/20/94 - Manuel and Sahily Vellon. |
| 4 | 126.41 | Letter of Understanding dated 01/09/97 - Manuel and Sahily Vellon |
| 5 | 126.42 | Letter dated 01/10/2002 from Spangler to Vellon<br>Re: SV7 new investment in SeekerNet. |
| 6 | 126.43 | Letter of Understanding dated 06/11/02 - Manuel and Sahily Vellon. |
| 7 8 | 126.44 | Email dated 09/23/03 from Sally Vellon to mvellon@vellon.com and Luann Renfrow Re: Update: The Spangler Group. |
| 9 | 126.45 | Letter of Understanding dated 09/29/03 - Manuel and Sahily Vellon. |
| 10 | 126.46 | Email dated 10/08/03 from Luann Renfrow to Mark Spangler<br>Re: Vellon Update 10-09-03.ppt. |
| 11 12 | 126.48 | Email dated 04/26/04 from Manny Vellon to Luann Renfrow<br>Re: Friend. |
| 13 | 126.49 | Email dated 03/30/06 from Luann Renfrow to Manny Vellon, Sally Vellon, and Mark Spangler Re: Meeting in May. |
| 14 15 | 126.50 | Email dated 04/10/06 from Kit Maas to Kellee Taylor<br>Re: Manny Vellon. |
| 16 | 126.51 | Email dated 07/11/07 from Manuel Vellon to Mark Spangler, Kit Maas, and Luann Renfrow Re: Cash. |
| 17 | 126.52 | Email dated 07/12/07 from Kit Maas to Manuel Vellon, Mark Spangler, and Luann Renfrow Re: FW: Cash. |
| 18 19 | 126.53 | Email dated 01/14/08 from mvellon@gmail.com to Mark Spangler and Kit Maas Re: Cash transfer. |
| 20 | 126.54 | Email dated 03/22/08 from Luann Renfrow to Kit Maas and Mark Spangler<br>Re: Vellon's signed IR for Long/Short. |
| 21 22 | 126.55 | Email dated 04/04/08 from Luann Renfrow to Sall Vellon and mvellon@vellon.com<br>Re: Invoice from The Spangler Group Inc. 2008 Q2 |
| 23 24 | 126.56 | Email dated 06/16/08 from Mark Spangler to mvellon@vellon.com, Sahily Vellon, and Manuel Vellon<br>Re: Q3 2008 Spending Needs. |
| 25 26 | 126.57 | Email dated 09/16/08 from Mark Spangler to Manny Vellon<br>Re: The Spangler Group: Your Cash Needs. |
| 27 | 126.58 | Email dated 09/17/08 from Manuel Vellon to Mark Spangler<br>Re: The Spangler Group: Your Cash Needs. |
| 28 | 126.59 | Email dated 09/17/09 from Mark Spangler to Manny Vellon and Sally Vellon Re: Cash needs. |

GOVERNMENT'S EXHIBIT LIST/ - 63
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 126.60 | Email dated 01/04/10 from Manuel Vellon to Mark Spangler and Sally Vellon Re: Transactions. |
| 126.61 | Email dated 12/09/10 from Mark Spangler to Manuel Vellon Re: Change in employment status. |
| 126.62 | Email dated 01/14/11 from mvellon@gmail.com to Luann Renfrow Re: Danielle's Tuition. |
| 126.63 | Email dated 01/24/11 from Mark Spangler to Manny Vellon and Sally Vellon Re: The Spangler Group: SG Income+ Q1 2011 Distribution. |
| 126.65 | Email dated 2/1/11 from Mark Spangler to Many Vellon. |
| 126.66 | Email dated 2/4/11 from Mark Spangler to Manny Vellon. |
| 126.67 | Email dated 2/13/11 from Mark Spangler to Manny Vellon. |
| 126.68 | Email dated 04/03/11 from Manuel Vellon to Mark Spangler Re: Cash, transfer schedule. |
| 126.70 | Email dated 04/11/11 from Manuel Vellon to Mark Spangler Re: Cash, transfer schedule. |
| 126.71 | Email dated 4/11/11 from Mark Spangler to mvellon Re: Cash, transfer schedule. |
| 126.72 | Email dated 04/12/11 from Manuel Vellon to Mark Spangler Re: TeraHop. |
| 126.73 | Email dated 4/12/11 from Mark Spangler to mvellon Re: TeraHop. |
| 126.74 | Email dated 4/14/11 from Mark Spangler to mvellon Re: SG Funds Withdrawal Schedule |
| 126.75 | Email dated 4/27/11 from Mark Spangler to mvellon Re: SG Growth. |
| 126.76 | Email dated 4/29/11 from Manuel Vellon to Mark Spangler Re: SG Growth |
| 126.77 | Email dated 05/01/11 from Mark Spangler to mvellon@vellon.com Re: Withdrawal schedule. |
| 126.78 | Email dated 5/1/11 from mvellon to Mark Spangler Re: Withdrawal schedule. |
| 126.79 | Email dated 05/06/11 from Mark Spangler to Luann Renfrow Re: FW: Distributions. |
| 127.1 | Terms and Objectives of Green's engagement with MFS Associates dated 09/09/86. |
| 127.5 | Weseman Portfolio Position Analysis dated 12/31/2004. |
| 127.6 | Weseman Portfolio Performance Summary dated 12/31/2004. |
| 127.7 | Weseman Portfolio Position Analysis dated 12/31/2005. |

GOVERNMENT'S EXHIBIT LIST/ - 64
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 127.8 | Weseman Portfolio Performance Summary dated 12/31/2005. |
|---|---|
| 127.9 | Weseman Portfolio Position Analysis dated 12/31/2006. |
| 127.10 | Weseman Portfolio Performance Summary dated 12/31/2006. |
| 127.11 | Weseman Portfolio Position Analysis dated 12/31/2007. |
| 127.12 | Weseman Portfolio Performance Summary dated 12/31/2007. |
| 127.13 | Weseman Portfolio Position Analysis dated 12/31/2008. |
| 127.14 | Weseman Portfolio Performance Summary dated 12/31/2008. |
| 127.15 | Weseman Portfolio Review dated 11/16/2009. |
| 127.16 | Weseman Portfolio Position Analysis dated 12/31/2009. |
| 127.17 | Weseman Portfolio Performance Summary dated 12/31/2009. |
| 127.18 | Weseman Portfolio Position Analysis dated 12/31/2010. |
| 127.19 | Weseman Portfolio Performance Summary dated 12/31/2010. |
| 127.20 | Letter of Understanding dated 06/11/02 - Judith K. Weseman. |
| 127.21 | Weseman Portfolio Position Analysis dated 03/31/2010.  Includes Weseman notes. |
| 127.22 | Weseman Portfolio Review dated 11/15/03. |
| 127.30 | Weseman notes from conversation with Mark Spangler dated 12/05/09. |
| 127.40 | Letter dated 09/02/86 from Mark Spangler to Judith Green Re: Green's inquiry into MFS Associates. |
| 127.41 | Email dated 09/06/10 from Luann Renfrow to Mark Spangler Re: Judy Weseman's question on the correctness of the 2nd Quarter Reports. |
| 127.42 | Email dated 12/29/10 from Luann Renfrow to Mark Spangler Re: Weseman's question on how the they represent the full price per share in Portfolio Center but when they sell they don't get accruals plus they pay a redemption fee of 2%. |
| 127.43 | Email dated 01/03/11 from Judith Weseman to Mark Spangler Re: Weseman's question on how the redemption amount was calculated. |
| 127.44 | Email dated 01/07/11 from Luann Renfrow to Mark Spangler Re: Weseman Retirement Redemption of all Growth shares.  Includes attached spreadsheet calculating the redemption amount. |
| 127.45 | Email dated 10/31/03 from Mark Spangler to Judy Weseman Re: North Caroline Visit. |

GOVERNMENT'S EXHIBIT LIST/ - 65
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 127.46 | Email dated 01/06/11 from Luann Renfrow to Mark Spangler Re: a $20,000 withdrawal from Weseman's account. |
| 129.5 | Wyatt Portfolio Position Analysis dated 12/31/2002. |
| 129.6 | Wyatt Portfolio Performance Summary dated 12/31/2002. |
| 129.7 | Wyatt Portfolio Review dated 12/15/2003. |
| 129.8 | Wyatt Portfolio Position Analysis dated 12/31/2003. |
| 129.9 | Wyatt Portfolio Performance Summary dated 12/31/2003. |
| 129.10 | Wyatt Portfolio Review dated 01/23/2004. |
| 129.11 | Wyatt Portfolio Position Analysis dated 12/31/2004. |
| 129.12 | Wyatt Portfolio Performance Summary dated 12/31/2004. |
| 129.13 | Wyatt Portfolio Position Analysis dated 12/31/2005. |
| 129.14 | Wyatt Portfolio Performance Summary dated 12/31/2005. |
| 129.15 | Wyatt Portfolio Review dated 05/18/2006. |
| 129.16 | Wyatt Portfolio Position Analysis dated 12/31/2006. |
| 129.17 | Wyatt Portfolio Performance Summary dated 12/31/2006 |
| 129.18 | Wyatt Portfolio Position Analysis dated 12/31/2007. |
| 129.19 | Wyatt Portfolio Performance Summary dated 12/31/2007. |
| 129.20 | Wyatt Portfolio Position Analysis dated 12/31/2008. |
| 129.21 | Wyatt Portfolio Performance Summary dated 12/31/2008. |
| 129.22 | Wyatt Portfolio Position Analysis dated 12/31/2009. |
| 129.23 | Wyatt Portfolio Performance Summary dated 12/31/2009. |
| 129.24 | Wyatt Portfolio Position Analysis dated 12/31/2010. |
| 129.25 | Wyatt Portfolio Performance Summary dated 12/31/2010. |
| 129.40 | Letter dated 01/10/2002 from Spangler to Wyatt Re: SV7 new investment in SeekerNet. |
| 129.41 | Letter of Understanding dated 06/11/02 - Leonard Wyatt and Ana Rivero. |
| 129.42 | Letter dated 01/13/2003 from Spangler to Wyatt Re: offering to invest in SV7. |
| 129.43 | Email dated 01/30/04 from Luann Renfrow to Len Wyatt, Ana Rivero, and Mark Spangler Re: Wyatt-Rivero Meeting Follow Up. |

GOVERNMENT'S EXHIBIT LIST/ - 66
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 129.44 | Email dated 02/09/04 from Luann Renfrow to Len Wyatt<br>Re: Wyatt-Rivero Meeting Follow Up. |
|--------|---|
| 129.45 | Letter dated 02/24/2005 from Spangler to Rivero<br>Re: Confidential Information Statement for SV7. |
| 129.46 | Email dated 02/08/06 from Luann Renfrow to Kit Maas<br>Re: FW: Tamarac / SV9. |
| 129.47 | Email dated 05/04/06 from Kit Maas to Luann Renfrow<br>Re: FW: Questions. |
| 129.48 | Email dated 05/08/06 from Luann Renfrow to Len Wyatt<br>Re: Meeting May 18 at 9:30. |
| 129.49 | Email dated 06/05/06 from Mark Spangler to Len Wyatt and Ana Rivero<br>Re: Spangler Group: SV9 interest payment. |
| 129.50 | Email dated 09/06/06 from Kit Maas to Mark Spangler<br>Re: Wyatt/Rivero: Spangler Ventures 9 Interest. |
| 129.51 | Email dated 03/05/07 from Mark Spangler to Len Wyatt<br>Re: The Spangler Group: SV9 Distribution. |
| 129.52 | Email dated 04/10/07 from Kit Maas to Mark Spangler<br>Re: Wyatt/Rivero: Spangler Ventures Ten Disbursement. |
| 129.53 | Email dated 12/18/07 from Kit Maas to Mark Spangler<br>Re: Wyatt/Rivero: The Spangler Group: SV9 Distribution. |
| 129.54 | Email dated 02/25/08 from Kit Maas to Len Wyatt, Mark Spangler, and Luann Renfrow<br>Re: Following Recommendations. |
| 129.55 | Email dated 04/04/08 from Luann Renfrow to we_no_nah7@comcast.net<br>Re: Invoice from The Spangler Group Inc. 2008 Q2. |
| 129.56 | Email dated 09/10/08 from Mark Spangler to Mark Spangler<br>Re: The Spangler Group: August 2008 Performance Report. |
| 129.57 | Email dated 09/29/08 from Len Wyatt to Mark Spangler<br>Re: The Spangler Group: Exposure to the Public Equity and Debt Markets. |
| 129.58 | Email dated 12/30/08 from Mark Spangler to Len Wyatt and Ana Rivero<br>Re: The Spangler Group: Who's Calling (SV10) Final Distribution. |
| 129.59 | Email dated 10/06/09 from Luann Renfrow to we_no_nah7@comcast.net<br>Re: Invoice from The Spangler Group Inc. |
| 129.60 | Email dated 11/23/08 from Len Wyatt to Mark Spangler and<br>we_no_nah7@comcast.net<br>Re: The Spangler Group: Transfer Long/Short to Growth+. |
| 129.61 | Email dated 11/23/09 from Len Wyatt to Luann Renfrow<br>Re: Request for information. |
| 129.62 | Email dated 12/03/09 from Len Wyatt to Luann Renfrow<br>Re: Update on Request. |

GOVERNMENT'S EXHIBIT LIST/ - 67
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 129.63 | Email dated 12/06/09 from Len Wyatt to Mark Spangler and Ana Rivero Re: SV9 cash call and additional investment. |
|--------|---|
| 129.64 | Email dated 01/24/10 from Mark Spangler to Luann Renfrow Re: Request for information. |
| 129.65 | Email dated 01/26/10 from Luann Renfrow to Len Wyatt and Mark Spangler Re: Request for information. |
| 129.66 | Email dated 07/13/10 from Luann Renfrow to we_no_nah7@comcast.net Re: Invoice from The Spangler Group Inc. |
| 129.67 | Email dated 01/24/11 from Mark Spangler to Len Wyatt and Ana Rivero Re: The Spangler Group: SG Income+ Q1 2011 Distribution. |
| 129.68 | Email dated 04/05/11 from Mark Spangler to Ana Rivero and lenwy@microsoft.com Re: Phone or Skype meeting? |
| 129.69 | Email dated 04/06/11 from Mark Spangler to Ana Rivero Re: The Spangler Group: SG PPT vTamarac.pdf. |
| 129.70 | Email dated 10/09/08 from Mark Spangler to Len Wyatt Re: Spangler stating they were getting out of hedge funds. |
| 129.71 | Email dated 04/11/06 from Len Wyatt to Mark Spangler and we_no_nah7@comcast.net Re: The investment outcome of Blue Oaks Marketplace Sale. |
| 129.72 | Email dated 08/29/06 from Ana Rivero to Mark Spangler Re: A question on Who's Calling. |
| 129.73 | Email dated 01/14/08 from Luann Renfrow to Ana Rivero and Len Wyatt Re: Question about dividends being qualified or not and Spangler stating that they are not for tax planning purposes. |
| 152.40 | Email dated 02/01/11 from Mark Spangler to Anne Marie Wick Re: Invitation To Join The Spangler Group.  Includes attached PowerPoint presentation. |
| 152.41 | Email dated 02/11/11 from Mark Spangler to Anne Marie Wick Re: Invitation To Join The Spangler Group.  Includes attached PowerPoint presentation. |
| 152.42 | Email dated 02/16/11 from Mark Spangler to Barb Krause Re: Mailing. |
| 152.43 | Email dated 02/16/11 from Mark Spangler to Anne Marie Wick Re: Invitation To Join The Spangler Group. |
| 152.44 | Email dated 02/17/11 from Anne Marie Wick to Mark Spangler Re: Spangler's invitation to join the Spangler Group. |
| 160.5 | Olund Portfolio Performance Summary dated 12/31/2004. |
| 160.6 | Olund Portfolio Review dated 01/20/05. |

GOVERNMENT'S EXHIBIT LIST/ - 68
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 160.7 | Olund Portfolio Review dated 03/22/05. |
| 2 | 161.5 | Olson Portfolio Position Analysis dated 12/31/2004. |
| 3 | 161.6 | Whatcom OB/GYN Portfolio Position Analysis dated 12/31/2004. |
| 4 | 161.7 | Olson Portfolio Performance Summary dated 12/31/2004 |
| 5 | 161.8 | Whatcom OB/GYN Portfolio Performance Summary dated 12/31/2004. |
| 6 | 161.9 | Olson Portfolio Position Analysis dated 12/31/2005. |
| 7 | 161.10 | Whatcom OB/GYN Portfolio Position Analysis dated 12/31/2005. |
| 8 | 161.11 | Olson Portfolio Performance Summary dated 12/31/2005. |
| 9 | 161.12 | Whatcom OB/GYN Portfolio Performance Summary dated 12/31/2005. |
| 10 | 161.13 | Olson Portfolio Position Analysis dated 12/31/2006. |
| 11 | 161.14 | Whatcom OB/GYN Portfolio Position Analysis dated 12/31/2006. |
| 12 | 161.15 | Olson Portfolio Performance Summary dated 12/31/2006. |
| 13 | 161.16 | Whatcom OB/GYN Portfolio Performance Summary dated 12/31/2006. |
| 14 | 161.17 | Olson Portfolio Position Analysis dated 12/31/2007. |
| 15 | 161.18 | Whatcom OB/GYN Portfolio Position Analysis dated 12/31/2007. |
| 16 | 161.19 | Olson Portfolio Performance Summary dated 12/31/2007. |
| 17 | 161.20 | Whatcom OB/GYN Portfolio Performance Summary dated 12/31/2007. |
| 18 | 161.21 | Olson Portfolio Review dated 09/12/2008. |
| 19 | 161.22 | Olson Portfolio Review dated 10/20/2008. |
| 20 | 161.23 | Whatcom OB/GYN Portfolio Position Analysis dated 12/31/2008. |
| 21 22 | 161.40 | Email dated 10/21/03 from Mark Spangler to Mary Ellen Shields and Robert Olson Re: 2003 3rd Quarter Performance Reports for the Spangler Financial Group. |
| 23 24 | 161.41 | Email dated 04/22/04 from Kit Maas to Mary Ellen Shields and Robert Olson and cc: Mark Spangler and Luann Renfrow Re: Investment recommendation. |
| 25 26 | 161.42 | Email dated 07/28/08 from Mark Spangler to Luann Renfrow Re: Forwarding an Email from Mary Ellen Shields to Mark Spangler regarding the health of Renfrow. |
| 27 28 | 161.43 | Email dated 09/22/06 from Mary Ellen Shields to Mark Spangler Re: A time to meet. |

GOVERNMENT'S EXHIBIT LIST/ - 69
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | 161.44 | Email dated 12/29/06 from Dr. Olson to Mark Spangler<br>Re: The November 2006 performance report. |
|---|---|---|
| | 161.45 | Email dated 06/13/07 from Dr. Olson to Mark Spangler<br>Re: Olson closing his practice. |
| | 161.46 | Email dated 10/29/07 from Kit Maas to Shawnna Frostad  and cc: Mark Spangler<br>and Luann Renfrow<br>Re: The value of Olson's investments. |
| | 161.47 | Email dated 12/20/08 from Dr. Olson to Mark Spangler<br>Re: Spangler's termination letter.  Includes attached termination letter from Olson<br>to Spangler dated 12/17/08. |
| | 161.48 | Email dated 01/21/09 from Kit Maas to Mark Spangler and Luann Renfrow<br>Re: Value of OlsonWhatcom Profit Sharing Plan. |
| | 161.49 | Email dated 01/23/08 from Dr. Olson to Mark Spangler<br>Re: Investment recommendation. |
| | 161.50 | Email dated 04/20/08 from Mary Ellen Shields to Luann Renfrow<br>Re: invoice from the Spangler Group. |
| | 161.51 | Email dated 07/02/08 from Mark Spangler to Dr. Olson<br>Re: A time to meet. |
| | 161.52 | Email dated 04/30/09 from Kit Maas to discuss@obgynhospitalist.com and cc:<br>Mark Spangler and Luann Renfrow<br>Re: The password to open the document and initial payments from SG Income+<br>and SG Growth+. |
| | 161.53 | Email dated 05/23/09 from Dr. Olson to Mark Spangler<br>Re: Olson not understanding why he did not get a payment of all monies moved to<br>the Schwab account. |
| | 161.54 | Email dated 06/26/09 from Mark Spangler to Rob Olson<br>Re: Spangler depositing the final payments from SG Income+ and SG Growth+. |
| | 161.55 | Email dated 04/29/09 from Luann Renfrow to Donald Gracia and cc: Mark<br>Spangler Re: The calculation of the redemption vaule for Whatcom.  Includes<br>attached redemption of Income and Growth spreadsheet. |
| | 161.56 | Email dated 06/10/09 from Luann Renfrow to Mark Spangler and Donald Gracia<br>Re: Redemption calculations for Whatcom.  Includes attached Whatcom<br>Ob-GYN Redemption Calculation. |
| | 161.57 | Email dated 06/18/09 from Luann Renfrow to Donald Gracia<br>Re: Whatcom Redemption Updates. |
| | 162.5 | VanDerhoef Portfolio Performance Summary dated 12/31/2004. |
| | 162.6 | VanDerhoef Portfolio Performance Summary dated 12/31/2005. |
| | 162.7 | VanDerhoef Portfolio Performance Summary dated 12/31/2006. |

| | | |
|---|---|---|
| 1 | 162.8 | VanDerhoef Portfolio Performance Summary dated 12/31/2007. |
| 2 | 162.9 | VanDerhoef Portfolio Performance Summary dated 12/31/2008. |
| 3 4 | 162.10 | VanDerhoef Portfolio Performance Summary dated 12/31/2009. |
| 5 | 162.11 | VanDerhoef Portfolio Performance Summary dated 12/31/2010. |
| 6 | 162.12 | VanDerhoef Portfolio Position Analysis dated 12/31/2004. |
| 7 8 | 162.13 | VanDerhoef Portfolio Position Analysis dated 12/31/2005. |
| 9 | 162.14 | VanDerhoef Portfolio Position Analysis dated 12/31/2006. |
| 10 | 162.15 | VanDerhoef Portfolio Position Analysis dated 12/31/2007 |
| 11 12 | 162.16 | VanDerhoef Portfolio Position Analysis dated 12/31/2008. |
| 13 | 162.17 | VanDerhoef Portfolio Position Analysis dated 12/31/2009. |
| 14 | 162.18 | VanDerhoef Portfolio Position Analysis dated 12/31/2010. |
| 15 | 162.19 | VanDerhoef Portfolio Review dated 04/30/2004. |
| 16 17 | 163.5 | Wohlstetter Portfolio Performance Summary dated 09/30/2007. |
| 18 | 163.6 | Wohlstetter Portfolio Performance Summary dated 12/31/2004. |
| 19 | 163.7 | Wohlstetter Portfolio Performance Summary dated 12/31/2005 |
| 20 21 | 163.8 | Wohlstetter Portfolio Performance Summary dated 12/31/2006 |
| 22 | 163.9 | Wohlstetter Portfolio Position Analysis dated 12/31/2004. |
| 23 | 163.10 | Wohlstetter Portfolio Position Analysis dated 12/31/2005. |
| 24 25 | 163.11 | Wohlstetter Portfolio Position Analysis dated 12/31/2006. |
| 26 | 163.12 | Wohlstetter Portfolio Position Analysis dated 12/31/2007. |
| 27 | 163.13 | Wohlstetter Portfolio Review dated 03/05/2004 |
| 28 | 163.40 | Email dated 03/07/06 from Mark Spangler to Philip and Chris Wohlstetter Re: The reasons for the Spangler Group's sale of Municipal Bond |

GOVERNMENT'S EXHIBIT LIST/ - 71
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 163.41 | Email dated 06/20/06 from Kit Maas to Luann Renfrow and cc: Mark Spangler Re: Wohlstetter's deposit into Schwab. |
| 163.42 | Email dated 01/10/08 from Kit Maas to Luann Renfrow Re: Wohlstetter's deposits. |
| 163.43 | Email dated 01/14/08 from Luann Renfrow to Donald Gracia and cc: Mark Spangler Re: The Wohlstetter's liquidation and questions for Gracia for the final payout. |
| 163.44 | Email dated 01/23/08 from Kit Maas to Mark Spangler Re: A call to Philip Wohlstetter. |
| 163.45 | Email dated 10/07/08 from Mark Spangler to Kit Maas and Luann Renfrow Re: Wohlstetter buyout. |
| 163.46 | Email dated 10/08/08 from Kit Maas to Mark Spangler Re: Approved wire transfer to Philip Wohlstetter on the Comerica website. |
| | **III. Charts and Summaries** |
| 200.0 | Client Contributions and Losses (Not Including SV Investments) September 1998 - June 2011. |
| 201.0 | Client Contributions and Losses (Including SV Investments) September 1998 - June 2011. |
| 201.1 | Spangler Clients Portfolio Position Analysis Value Chart as of December 31, 2010 and Losses. |
| 201.2 | Spangler Clients Portfolio Position Analysis Value Table as of December 31, 2010 and Losses. |
| 203.0 | Equity and Income Combined Asset Allocation dated 03/31/03. |
| 203.1 | Equity and Income Combined Asset Allocation dated 12/31/07 |
| 203.2 | Equity and Income Combined Asset Allocation dated 03/31/08 |
| 204.0 | SG Growth+ and SG Income+ Combined Asset Allocation dated 12/31/10. |
| 205.0 | Equity/SG Growth+ Asset Allocation. |
| 206.0 | Income+/SG Income+ Asset Allocation. |
| 207.0 | The Spangler Group Liquidity: Assets Available to Pay Clients. |
| 210.1 | Allocation Per PPA for Richard Boyd and Anyang Feng dated 12/31/10. |
| 210.2 | Actual Allocation for Richard Boyd and Anyang Feng dated 12/31/10. |
| 210.3 | Allocation Per PPA for Gerald Delay and Diana Ryesky 12/31/10. |
| 210.4 | Actual Allocation for Gerald Delay and Diana Ryesky 12/31/10. |

GOVERNMENT'S EXHIBIT LIST/ - 72
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | |
|---|---|
| 210.5 | Allocation Per PPA for Maruy and Pamela Douthit 12/31/10. |
| 210.6 | Actual Allocation for Maury and Pamela Douthit 12/31/10. |
| 210.7 | Allocation Per PPA for Heath Foxlee and Catharine Bento 12/31/10. |
| 210.8 | Actual Allocation for Heath Foxlee and Catharine Bento 12/31/10. |
| 210.9 | Allocation Per PPA for Salvador Gonzalez and Carol Moore 12/31/10. |
| 210.10 | Actual Allocation for Salvador Gonzalez and Carol Moore 12/31/10. |
| 210.11 | Allocation Per PPA for Viktor Grabner and Diane Thierry 12/31/10. |
| 210.12 | Actual Allocation for Viktor Grabner and Diane Thierry 12/31/10. |
| 210.13 | Allocation Per PPA for Vana Ingram 12/31/10. |
| 210.14 | Actual Allocation for Vana Ingram 12/31/10. |
| 210.15 | Allocation Per PPA for Craig Johnson and Teresa Johnson 12/31/10. |
| 210.16 | Actual Allocation for Craig and Teresa Johnson 12/31/10. |
| 210.17 | Allocation Per PPA for Marilyn and Max Nicolai 12/31/10. |
| 210.18 | Actual Allocation for Marilyn and Max Nicolai 12/31/10. |
| 210.19 | Allocation Per PPA for James and Lanette Peterson 12/31/10. |
| 210.20 | Actual Allocation for James and Lanette Peterson 12/31/10. |
| 210.21 | Allocation Per PPA for Glen Poor 12/31/10. |
| 210.22 | Actual Allocation for Glen Poor 12/31/10. |
| 210.23 | Allocation Per PPA for Essex Porter and Cynthia Eder 12/31/10. |
| 210.24 | Actual Allocation for Essex Porter and Cynthia Eder 12/31/10. |
| 210.25 | Allocation Per PPA for Lee Anne and David Prus 12/31/10. |
| 210.26 | Actual Allocation for Lee Anne and David Prus 12/31/10. |
| 210.27 | Allocation Per PPA for Ruvane Richman 12/31/10. |
| 210.28 | Actual Allocation for Ruvane Richman 12/31/10 |
| 210.29 | Allocation Per PPA for John Rieke and Gene Robertson 12/31/10. |
| 210.30 | Actual Allocation for John Rieke and Gene Robertson 12/31/10. |

GOVERNMENT'S EXHIBIT LIST/ - 73
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 210.31 | Allocation Per PPA for Abbe Rubin 12/31/10. |
| 2 | 210.32 | Actual Allocation for Abbe Rubin 12/31/10. |
| 3 | 210.33 | Allocation Per PPA for Richard and Diane Rupp 12/31/10. |
| 4<br>5 | 210.34 | Actual Allocation for Richard and Diane Rupp 12/31/10. |
| 6 | 210.35 | Allocation Per PPA for Mark Spranger and Kim Kasabali 12/31/10. |
| 7 | 210.36 | Actual Allocation for Mark Spranger and Kim Kasabali 12/31/10. |
| 8 | 210.37 | Allocation Per PPA for Tandy and Susan Trower 12/31/10. |
| 9 | 210.38 | Actual Allocation for Tandy and Susan Trower 12/31/10. |
| 10 | 210.39 | Allocation Per PPA for Daren and Tina Tsui 12/31/10. |
| 11 | 210.40 | Actual Allocation for Daren and Tina Tsui 12/31/10. |
| 12 | 210.41 | Allocation Per PPA for Robert and Betty Van Leer 12/31/10. |
| 13 | 210.42 | Actual Allocation for Robert and Betty Van Leer 12/31/10. |
| 14 | 210.43 | Allocation Per PPA for Manuael and Sahily Vellon 12/31/10. |
| 15 | 210.44 | Actual Allocation for Manuael and Sahily Vellon 12/31/10. |
| 16 | 210.45 | Allocation Per PPA for Judith Weseman 12/31/10. |
| 17 | 210.46 | Actual Allocation for Judith Weseman 12/31/10. |
| 18 | 210.47 | Allocation Per PPA for Leonard Wyatt and Ana Rivero 12/31/10. |
| 19 | 210.48 | Actual Allocation for Leonard Wyatt and Ana Rivero 12/31/10. |
| 20 | 211.0 | The Spangler Group - Flow of Funds 1998-2011. |
| 21 | 211.1 | Liquidation of Large Cap Fund to Long/Short. |
| 22 | 211.2 | Liquidation of Municipal Bond Fund to Other SFG Funds. |
| 23 | 211.3 | Liquidation of Long/Short Fund to SG Growth. |
| 24 | 212.0 | Summary of Portfolio Reviews. |
| 25 | 212.1 | Summary of Portfolio Reviews – 2003. |
| | 212.2 | Summary of Portfolio Reviews – 2004. |
| 26 | 212.3 | Summary of Portfolio Reviews – 2005. |
| 27 | 212.4 | Summary of Portfolio Reviews – 2006. |
| | 212.5 | Summary of Portfolio Reviews – 2007. |
| 28 | 212.6 | Summary of Portfolio Reviews – 2008. |

GOVERNMENT'S EXHIBIT LIST/ - 74
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 212.7 | Summary of Portfolio Reviews – 2009. |
| | 212.8 | Summary of Portfolio Reviews – 2010. |
| 2 | 212.9 | Summary of Portfolio Reviews – 2011. |
| 3 | 213.0 | Payments to Mark Spangler and The Spangler Group. |
| 4 | 214.0 | The Spangler Group Client Management Fees from June 2003 to June 2011. |
| 5 | 215.0 | Mark Spangler and The Spangler Group Payment from SeekerNet/TeraHop from 2005 to 2011. |
| 6 | 216.0 | Mark Spangler and The Spangler Group Payment from Tamarac from 2005 to 2011. |
| 7 | 217.0 | Mark Spangler Use of Funds from 01/01/05 to 08/31/11. |
| 8 | 220.0 | TeraHop Revenue and Losses Per Tax Returns. |
| 9 | 221.0 | Equity/Growth+ and Income + Total Funds to TeraHop. |
| 10 | 222.0 | Spangler Valuation of TeraHop Holdings vs Audited Financial Statements and Tax Returns. |
| 11 | | |
| 12 | 222.1 | Combined Table of Total Vaulue of TeraHop Holdings, Cumulative Loss Per Financial Statements, and Cumulative Loss Per Tax Returns. |
| 13 | 222.2 | Master Valuation Spreadsheet Value of Growth+ and Income+ TeraHop Holdings from 12/31/02 to 12/31/10. |
| 14 | | |
| 15 | 222.3 | TeraHop Financial Statement Reported Income (Loss) for Tax Years 2002 through 2010. |
| 16 | 222.4 | TeraHop Tax Return Reported Income (Loss) for Tax Years 2002 through 2010. |
| 17 | 222.5 | SG Growth+ Investors Group Year End Holdings, Per Master Valuation Spreadsheet. |
| 18 | | |
| 19 | 222.6 | SG Income+ Investors Group Year End Holdings, Per Master Valuation Spreadsheet. |
| 20 | 222.7 | Analysis of Income+ Master Valuation Spreadsheet Loan Accounts. |
| 21 | 223.0 | Growth+ Fund Holdings and Per Share Price from 1999 through 2010. |
| 22 | | |
| 23 | 224.0 | Income+ Fund Holdings and Per Share Price from 1998 through 2010. |
| 24 | 225.0 | Income+ Transfer to Growth+ and Weseman Growht+ Redemption. |
| 25 | 226.0 | Flow of Funds for Money Laundering Charges. |
| 26 | 227.0 | Payments to TeraHop and Investors, November 30, 2009 to June 2011. |
| 27 | **IV.  The Spangler Group** | |
| 28 | 301.0 | The Spangler Group Code of Ethics (2006). |

GOVERNMENT'S EXHIBIT LIST/ - 75
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 302.0 | The Spangler Group Investment Adviser Code of Ethics dated 2008. |
| 303.0 | The Spangler Group Investment Adviser Code of Ethics dated 02/23/09 to Current. |
| 304.0 | NAPFA oath/code. |
| 310.0 | The Spangler Group Investment Adviser Policies and Procedures Manual dated 2007. |
| 311.0 | The Spangler Group Investment Adviser Policies and Procedures Manual dated 2011. |
| 320.0 | Spangler Financial Group August 2000 Newsletter to Clients. |
| 321.0 | Spangler Financial Group 2000 Annual Newsletter to Clients. |
| 322.0 | Spangler Financial Group 2000 Annual Newsletter to Members. |
| 323.0 | Spangler Financial Group 2001 Annual Member Newsletter. |
| 324.0 | Spangler Financial Group 2001 Annual Friends Newsletter. |
| 325.0 | Spangler Financial Group 2002 Annual Member Newsletter. |
| 326.0 | The Spangler Group 2003 Annual Newsletter. |
| 327.0 | The Spangler Group 2004 Annual Newsletter. |
| 328.0 | The Spangler Group 2004 Annual Newsletter-Private Equity. |
| 329.0 | The Spangler Group 2005 Annual Newsletter. |
| 330.0 | The Spangler Group 2005 Annual Newsletter-Private Equity. |
| 331.0 | The Spangler Group 2007 Annual Newsletter. |
| 340.1 | Article titled "New Way for Rich to Invest Raises Flags" from Wall Street Journal dated 11/25/98. |
| 340.2 | Mary Rowland Book Chapter 2004 "In Search of the Perfect Model". |
| 340.3 | Article titled "What the Future Holds for NAPFA" from Financial Planning dated 08/01/99. |
| 340.4 | Article titled "Let's Talk Tech: Five Financial Planners Discuss Technology" from the Journal of Financial Planning dated July 2001. |
| 340.5 | Article titled "Getting Paid, Selling Out" from Newsweek dated 03/12/01. |
| 340.6 | Seattle Magazine Ad, April 2009. |
| 340.7 | Seattle Magazine 2009 special advertising section on Mark Spangler. |
| 340.8 | Email dated 02/14/01 from Mark Spangler to Kit Maas Re: Bloomberg article about Spangler.  Includes attached Bloomberg article titled "Venture Capital Goes Mainstream" dated February 2001. |

GOVERNMENT'S EXHIBIT LIST/ - 76
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 340.9 | Email dated 12/01/00 from Mark Spangler to maxholechek@hotmail.com and cc: denise_m@spanglerventures.net Re: Articles where Spangler was interviewed for. Includes attached article from myBusiness titled "Cut Costs with Private Mutual Funds" dated November/December 2000 and Q&A by Mark Spangler from www.worth.com dated 10/23/00. |
| 340.10 | Email dated 10/21/00 from Mark Spangler to Denise Muyco Re: An article on Spangler Financial Group. Includes attached article from Investment Advisor titled "Postcards from the Cutting Edge" dated October 1999. |
| 340.11 | The Spangler Group, Managing and Creating Wealth document. |
| 340.12 | Email dated 01/05/01 from Mark Spangler to Bill Carleton Re: An article on www.angelinvestormagazine.com about private equity can help diversify public market risk. |
| 340.13 | Spangler Financial Group Inc. Philosophy Statement. |
| 350.1 | Form ADV - Annual Amendment dated 01/31/01. |
| 350.2 | Form ADV - Annual Amendment dated 03/28/02. |
| 350.3 | Form ADV - Annual Amendment dated 03/27/03. |
| 350.4 | Form ADV - Annual Amendment dated 03/31/04 |
| 350.5 | Form ADV - Annual Amendment dated 03/31/05. |
| 350.6 | Form ADV - Other-Than-Annual Amendment dated 09/06/05. |
| 350.7 | Form ADV - Annual Amendment dated 03/30/06. |
| 350.8 | Form ADV - Annual Amendment dated 03/29/07. |
| 350.9 | Form ADV - Annual Amendment dated 03/28/08. |
| 350.10 | Form ADV - Annual Amendment dated 03/31/09. |
| 350.11 | Form ADV - Annual Amendment dated 03/31/10. |
| 350.12 | The Spangler Group Report on Compliance with Rule 206(4)-2(a)(1) and 204-2(b) of the Investment Advisors Act of 1940 by Cox & Gracia dated 01/30/11. |
| 350.13 | Form ADV-E dated 01/31/11. |
| 350.14 | Form ADV - Annual Amendment dated 03/31/11. |
| 350.15 | The Spangler Group From ADV Part 2A Brochure dated 03/31/11 providing information about the qualification and business practices. |
| 350.16 | Form ADV - Uniform Application for Investment Adviser Registration. |
| 350.17 | SEC Federal Register - Amendments to Form ADV; Final Rule. |
| 350.18 | Form ADV-E dated 03/31/11. |
| 360.0 | Equity Investors Group, LLC QuickBooks Worksheet File Closed Accounts. |
| 360.0 | Long Short QuickBooks Worksheet File Closed Accounts. |

GOVERNMENT'S EXHIBIT LIST/ - 77
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 360.0 | Pre-Don SG Growth+ QuickBooks Worksheet File Closed Accounts. |
| 2 | 360.0 | SG Growth+ QuickBooks Worksheet File. |
| 3 | 360.0 | Spangler Ventures QuickBooks Worksheet File. |
| 4 | 360.0 | SV 11 (July 22, 2009 Restored July 27) QuickBooks Worksheet File. |
| 5 | 360.0 | SV 11 QuickBooks Worksheet File. |
| 6 | 360.0 | SV 7 June 9 Version QuickBooks Worksheet File. |
| 7 | 360.0 | SV 7 QuickBooks Worksheet File. |
| 8 | 360.0 | SV 7 QuickBooks Worksheet File Closed Accounts. |
| 9 | 360.0 | SV 9 Practice QuickBooks Worksheet File Closed Accounts. |
| 10 | 360.0 | SV 9 QuickBooks Worksheet File. |
| 11 | 360.0 | SV 9 QuickBooks Worksheet File Closed Accounts. |
| 12 | 360.0 | The Spangler Group QuickBooks Worksheet File. |
| 13 | 360.0 | z-SV 11 QuickBooks Worksheet File Closed Accounts. |
| 14 | 360.0 | z-SV 9 Takeshi QuickBooks Backup . |
| 15 | 360.0 | z-Test SV 9 QuickBooks Worksheet File Closed Accounts. |
| 16 | 360.0 | SG Income + Investors Group, LLC QuickBooks Worksheet File Closed Accounts. |
| 17 | 360.0 | SG Income+ Pre Gracia entries QuickBooks Worksheet File Closed Accounts. |
| 18 | 360.0 | SG Income+ QuickBooks Worksheet File. |
| 19 | 360.0 | z-closed SG Growth + QuickBooks Worksheet File Closed Accounts. |
| 20 | 360.0 | TeraHop QuickBooks Backup File. |
| 21 | 360.1 | SG Growth+ Investors Group LLC Trial Balance from Quickbooks dated 12/31/08. |
| 22 | 360.2 | SG Growth+ Investors Group LLC Trial Balance from Quickbooks dated 12/31/09. |
| 23 | 360.3 | SG Growth+ Investors Group LLC Trial Balance from Quickbooks dated 12/31/10. |
| 24 | 360.4 | SG Income+ Investors Group LLC Transactions by Account #1062 from Quickbooks dated 12/31/10. |
| 25 | 360.5 | SG Income+ Investors Group LLC Transactions by Account #1064 from Quickbooks dated 12/31/10. |
| 26 | 360.6 | SG Income+ Investors Group LLC Transactions by Account #1071 from Quickbooks dated 12/31/10. |

GOVERNMENT'S EXHIBIT LIST/ - 78
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 360.7 | SG Income+ Investors Group LLC Transactions by Account #1072 from Quickbooks dated 12/31/10. |
| 2 3 | 360.8 | SG Income+ Investors Group LLC Transactions by Account #1860 from Quickbooks dated 12/31/10. |
| 4 | 360.9 | SG Income+ Investors Group LLC Transactions by Account #1872 from Quickbooks dated 12/31/10. |
| 5 | 360.10 | SG Income+ Investors Group LLC Trial Balance from Quickbooks dated 12/31/08. |
| 6 7 | 360.11 | SG Income+ Investors Group LLC Trial Balance from Quickbooks dated 12/31/09. |
| 8 | 360.12 | SG Income+ Investors Group LLC Trial Balance from Quickbooks dated 12/31/10. |
| 9 10 | 360.13 | SG Income+ Investors Group LLC Trial Balance from Quickbooks dated 06/30/10. |
| 11 | 360.14 | SG Income+ Investors Group LLC Trial Balance from Quickbooks dated 09/30/10. |
| 12 | 370.1 | Master Valuation Spreadsheet for SG Growth (new version). |
| 13 | 370.2 | Master Valuation Spreadsheet for SG Income (new version). |
| 14 15 | 370.3 | Master Valuation Spreadsheet for SG Growth (old version). |
| 16 | 370.4 | Master Valuation Spreadsheet for SG Income (old version). |
| 17 | 370.5 | Master Valuation Spreadsheet for Long/Short. |
| 18 | 370.6 | Master Valuation Spreadsheet for MuniBond. |
| 19 | 370.7 | Master Spreadsheet for SV7. |
| 20 | 370.8 | Master Spreadsheet for SV9. |
| 21 | 370.9 | Master Spreadsheet for SV11. |
| 22 23 24 | 380.1 | Email dated 06/11/08 from Luann Renfrow to Don Gracia and cc: Mark Spangler Re: Open items that need to be closed out including Long/Short Tax Resolution and Audit Confirmation Letter. |
| 25 26 | 380.2 | Email dated 06/16/08 from Don Gracia to Luann Renfrow and Mark Spangler Re: Long/Short Tax Resolution.  Attachment includes merger analysis or assets owned by Long/Short and Equity Investors. |
| 27 28 | 380.3 | Email dated 06/17/08 from Luann Renfrow to Don Gracia and cc: Mark Spangler Re: Long/Short Tax Resolution. |

GOVERNMENT'S EXHIBIT LIST/ - 79
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 380.4 | Revenue Narrative for The Spangler Group Balance Sheet Audit with Gracia dated April 2009. |
| 380.5 | Form ADV-E and report for The Spangler Group completed by Don Gracia for years 2006 through 2010. |
| 380.6 | Multiple Emails to/from Don Gracia. |
| 380.7 | Multiple Emails to/from Don Gracia regarding SEC audits. |
| 380.8 | Spangler Group Confirmation Request for Income+. |
| 380.9 | Spangler Group Confirmation Request for Growth+. |
| 380.10 | The Spangler Group 2011 SEC Report on Compliance and correspondence . |
| 390.1 | Email dated 10/13/04 from Mark Spangler to Luann Renfrow Re: A Fw: from Mary Malgoire to Mark Spangler Re: SEC Audit disclosures document.  Includes attachment about Entrance Interview for SEC Audit. |
| 390.2 | Email dated 04/10/05 from Bill Carleton to Luann Renfrow Re: The 2004 and 2005 Annual Newsletters. |
| 390.3 | Email dated 10/20/2009 from Kit Maas to Luann Renfrow Re: Schwab Compliance Review Newsletter with attached SEC Custody Rule. |
| 390.4 | Email dated 01/27/11 from Mark Spangler to Mark Spangler and bcc: Boyd/Feng, Walker, Grabner, Gonzalez, Prus, Delay/Ryesky, Douthit, Peterson, and Poor Re: Spangler's desire to meet with or update the investors for The Spangler Group 2011-2015 Investment Goals and Objectives and 2011 Budgeting for quarterly cash needs.  Includes attached PowerPoint presentation for funds objectives dated January 2011. |
| 390.5 | Email dated 09/16/08 from Mark Spangler to Mark Spangler and bcc: The Spangler Group Members Re: The Spangler Group's exposure to the public equity and debt markets. |
| 390.6 | Email dated 12/09/08 from Mark Spangler to Mark Spangler and bcc: The Spangler Group Members Re: The November 2008 Spangler Group performance Reporting.  Includes attached Performance Reporting 2008 YTD. |
| 390.7 | Email dated 02/18/09 from Mark Spangler to Mark Spangler and bcc: The Spangler Group Members Re: The January 2009 Spangler Group performance Reporting.  Includes attached Performance Reporting 2009 YTD. |
| 390.8 | Email dated 03/11/09 from Mark Spangler to Mark Spangler and bcc: The Spangler Group Members Re: The February 2009 Spangler Group performance Reporting.  Includes attached Performance Reporting 2009 YTD |

GOVERNMENT'S EXHIBIT LIST/ - 80
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 2 3 | 390.9 | Email dated 08/20/09 from Mark Spangler to Mark Spangler and bcc: The Spangler Group Members<br>Re: The July 2009 Spangler Group performance Reporting.  Includes attached Performance Reporting 2009 YTD. |
| 4 5 | 390.10 | Email dated 10/14/09 from Mark Spangler to Mark Spangler and bcc: The Spangler Group Members<br>Re: The September 2009 Spangler Group performance Reporting.  Includes attached Performance Reporting 2009 YTD. |
| 6 7 8 | 390.11 | Email dated 02/22/10 from Mark Spangler to Mark Spangler and bcc: The Spangler Group Members<br>Re: The January 2010 Spangler Group performance Reporting.  Includes attached Performance Reporting 2010 YTD. |
| 9 10 11 | 390.12 | Email dated 11/12/09 from Mark Spangler to Mark Spangler and bcc: The Spangler Group Members<br>Re: The October 2009 Spangler Group performance Reporting.  Includes attached Performance Reporting 2009 YTD. |
| 12 13 14 | 390.13 | Email dated 06/21/10 from Mark Spangler to Mark Spangler and bcc: The Spangler Group Members<br>Re: The May 2010 Spangler Group performance Reporting.  Includes attached Performance Reporting 2010 YTD. |
| 15 16 | 390.14 | Email dated 09/20/10 from Mark Spangler to Mark Spangler and bcc: The Spangler Group Members<br>Re: The August 2010 Spangler Group performance Reporting.  Includes attached Performance Reporting 2010 YTD as of September 13. |
| 17 18 | 390.15 | Email dated 02/02/11 from Luann Renfrow to Joe Wallin and cc: Mark Spangler<br>Re: Ingram documents. |
| 19 20 | 390.16 | Email dated 02/02/11 from Luann Renfrow to Joe Wallin<br>Re: SG Income+ Ingram Documents.  Includes attached Ingram Consent of Members dated 05/29/08, Ingram SG Income+ Operating Agreement dated 06/19/08, Ingram 2004 Subscription and Operating Agreement signature pages. |
| 21 22 23 | 390.17 | Email dated 06/29/11 from Luann to Mark Spangler and Jan Kallshian and cc: Brian DeFoe<br>Re: The web site being shut down and the reports being downloaded to zip files. |
| 24 | 395.1 | Investment Adviser Examination Report from the Securities and Exchange Commission on Spangler Financial Group Inc. dated 07/16/02. |
| 25 26 27 | 395.2 | Letter dated 07/16/02 from Edward Haddad of the Securities and Exchange Commission to Mark Spangler<br>Re: The examination of the books and records of Spangler Financial Group.  Includes Clover Capital Management Inc. letter. |

28

| 395.3 | Letter dated 08/15/02 from Mark Spangler to Edward Haddad of the Securities and Exchange Commission<br>Re: Spangler's response to the findings of the SEC's recent examination of the books and records of Spangler Financial Group |
|---|---|
| 395.4 | Examination Report from the Securities and Exchange Commission on The Spangler Group Inc. |
| 395.5 | Letter dated 05/28/02 from Mark Spangler to Steven Wolz of the Securities and Exchange Commission<br>Re: Follow-up to investment adviser examination. |
| 395.6 | Letter dated 09/26/02 from Mark Spangler to Edward Haddad of the Securities and Exchange Commission<br>Re: Response to the finding of the SEC's recent examination of the books and records of Spangler Financial Group. |
| 395.7 | Fax cover sheet dated 07/10/02 from Kit Maas to Steven Wolz. |
| 395.8 | Fax cover sheet dated 06/05/02 from Kit Maas to Steven Wolz. |
| 395.9 | Fax cover sheet dated 06/03/02 from Kit Maas to Steven Wolz. |
| 395.10 | Spangler Financial Group Inc. Investment Adviser Examination list of documents for examiners to use, LLC managers and custodians, clients terminated from 01/01/01 to 03/31/02, custody of Client Funds or Securities, disaster recovery plan, policies governing personal securities transactions by employees, criteria for selecting accounts to include in performance composites, and policies and procedures governing voting of proxies. |
| 395.11 | Current list of advisory clients as of 03/31/02. |
| 395.12 | Letter dated 01/31/08 from Ada Chee of the Securities and Exchange Commission to Mark Spangler Re: Form ADV-E filing pursuant to<br>Rule 206(4)-2 the custody rule requires an independent account to verify all clients' funds. |
| 395.13 | Email dated 02/01/11 from Luann Renfrow to Mark Spangler<br>Re: Renfrow forwarding Spangler an Email from Don Gracia Re: SEC update. |
| 395.14 | Examination Information Request List for the period 01/01/08 through 12/31/10. |
| 395.15 | Email dated 03/16/11 from Mark Spangler to Luann Renfrow<br>Re: Sent zipped folder to SEC with .pdf of work doc attached.  Includes attached Examination Information Request List response from the Spangler Group dated 03/16/10. |
| 395.16 | Email dated 03/14/11 from Luann Renfrow to Mark Spangler<br>Re: SECA Items A-F.  Includes attached client file list. |
| 395.17 | Email dated 03/16/11 from Luann Renfrow to Mark Spangler<br>Re: Link to securities list.  Includes Master List of Securities dated 12/31/10. |

GOVERNMENT'S EXHIBIT LIST/ - 82
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 395.18 | Master List of Securities dated 06/03/09. |
|---|---|
| 395.19 | Email dated 03/16/11 from Luann Renfrow to Mark Spangler Re: Items G and H. Includes attached SEC Audit Request Document Item Number G-1 Client Information, SEC Audit Request Document Item Number H Master List of Securities dated 06/30/09, and SEC Audit Request Document Item Number H Master List of Securities dated 12/31/10. |
| 395.20 | Email dated 03/14/11 from Mark Spangler to Charles Schwab and Company Re: Spangler requesting Schwab to acknowledge the request from Securities and Exchange Commission. |
| 395.21 | Letter dated 08/15/02 from Mark Spangler to Edward Haddad of the Securities and Exchange Commission Re: Spangler's response to the findings of the SEC's recent examination of the books and records of Spangler Financial Group. |
| 395.22 | Letter from Mark Spangler to Spangler Group Members Re: The Spangler Group actively seeking new families to join the group. |
| 395.23 | 2011 Special Newsletter The Spangler Group. |
| 395.24 | Email dated 03/13/11 from Lisa Spencer to Mark Spangler Re: The draft shareholder letter. Includes attached letter from Mark Spangler to Spangler Group Members Re: The Spangler Group actively seeking new families to join the group, version 1. |
| 395.25 | Email dated 03/29/11 from Mark Spangler to Lisa Spencer Re: The draft shareholder letter. |
| 395.26 | Email dated 03/04/11 from Jill Hendrick to Lisa Spencer and Mark Spangler Re: The Spangler Group and Marketing Consulting Introductions. |
| | **V. Entities** |
| | **A. Equity Investors Group** |
| 401.1 | Equity Investors Group, LLC - Operating Agreement dated 1998. |
| 401.2 | Signature page dated 12/10/01 - Richard Boyd and Anyang Feng. |
| 401.2 | Signature page dated 10/20/98 - Maury and Pam Douthit. |
| 401.2 | Signature page dated 12/01/98 - Gerald Delay and Diana Ryesky. |
| 401.2 | Signature page dated 11/20/98 - Heath and Catharine Foxlee. |
| 401.2 | Signature page dated 12/21/98 - L Gettinger. |
| 401.2 | Signature page - Vana Ingram. |
| 401.2 | Signature page dated 11/15/98 - Craig and Teresa Johnson. |

GOVERNMENT'S EXHIBIT LIST/ - 83
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 401.2 | Signature page dated 12/30/98 - Marilyn and Max Nicolai. |
| 2 | 401.2 | Signature page dated 12/28/98 - Olson & Shields Inc. |
| 3 | 401.2 | Signature page dated 12/01/98 - Jeffrey Olund. |
| 4 | 401.2 | Signature page dated 11/13/98 - James and Lanette Peterson. |
| 5 | 401.2 | Signature page dated 10/19/98 - Glen Poor. |
| 6 | 401.2 | Signature page dated 11/18/98 - Essex and Cynthia Porter. |
| 7 | 401.2 | Signature page dated 12/02/98 - James and Judith Green. |
| 8 | 401.2 | Signature page dated 11/14/98 - John Rieke and Gene Robertson. |
| 9 | 401.2 | Signature page dated 06/09/88 - Abbe Rubin. |
| 10 | 401.2 | Signature page dated 12/21/98 - Richard and Diane Rupp. |
| 11 | 401.2 | Signature page dated 06/27/99 - Mark Spranger and Kim Kasabali. |
| 12 | 401.2 | Signature page dated 06/26/03 - Daren and Tina Tsui. |
| 13 | 401.2 | Signature page dated 12/09/98 - Robert and Betty Van Leer |
| 14 | 401.2 | Signature page dated 12/02/98 - Manuel and Sahily Vellon. |
| 15 | 401.2 | Signature page - Judith Weseman. |
| 16 | 401.2 | Signature page dated 03/20/01 - Judith Weseman Retirement Plan. |
| 17 | 401.2 | Signature page dated 11/30/98 - Nancy Williams. |
| 18 | 401.2 | Signature page dated 12/16/98 - Philip and Christina Wohlstetter. |
| 19 | 401.2 | Signature page - Leonard Wyatt and Ana Rivero. |
| 20 | 401.6 | Confidential Private Placement Memorandum dated 09/22/98. |
| 21 | 401.21 | Signature Page dated 03/20/01 - Judith Weseman. |
| 22 | 401.21 | Signature Page dated 06/?/99 - Abbe Sue Rubin. |
| 23 | 401.21 | Signature Page dated 06/27/99 - Mark Spranger and Kim Kasabali. |
| 24 | 401.21 | Signature Page dated 12/?/98 - Ana Rivero and Leonard Wyatt. |
| 25 | 401.21 | Signature Page dated 12/?/98 - James and Judith Green. |
| 26 | 401.21 | Signature Page dated 12/?/98 - Manuel and Sahily Vellon. |

GOVERNMENT'S EXHIBIT LIST/ - 84
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 1 | 401.21 | Signature Page dated 12/?/98 - Max and Marilyn Nicolai. |
| 2 | 401.21 | Signature Page dated 12/?/98 - Robert Olson and Mary Ellen Shields. |
| 3 | 401.21 | Signature Page dated 12/09/98 - Essex and Cynthia Porter. |
| 4 | 401.21 | Signature Page dated 12/09/98 - James and Lanette Peterson. |
| 5 | 401.21 | Signature Page dated 12/09/98 - John Rieke and Gene Robertson. |
| 6 | 401.21 | Signature Page dated 12/09/98 - Maury and Pamela Douthit. |
| 7 | 401.21 | Signature Page dated 12/09/98 - R. Heath and Catharine Foxlee. |
| 8 | 401.21 | Signature Page dated 12/10/98 - Robert and Betty Van Leer. |
| 9 | 401.21 | Signature Page dated 12/11/98 - Jeffrey Olund. |
| 10 | 401.21 | Signature Page dated 12/12/98 - C. Richard and Diane Rupp. |
| 11 | 401.21 | Signature Page dated 12/12/98 - Nancy Williams. |
| 12 | 401.21 | Signature Page dated 12/13/98 - L. Graig and Teresa Johnson. |
| 13 | 401.21 | Signature Page dated 12/14/98 - Glen Poor. |
| 14 | 401.21 | Signature Page dated 12/16/98 - Philip and Christina Wohlstetter. |
| 15 | 401.21 | Signature Page dated 12/23/98 - Diana Ryesky and Gerald Delay. |
| 16 | 401.23 | Subscription Agreement dated 01/03/05 - Jose Salvador Gonzalez and Carol Moore. |
| 17 | 401.23 | Subscription Agreement dated 03/20/01 - Judith Weseman. |
| 18 | 401.23 | Subscription Agreement dated 06/08/99 - Abbe Sue Rubin. |
| 19 | 401.23 | Subscription Agreement dated 06/23/02 - Judith Weseman. |
| 20 | 401.23 | Subscription Agreement dated 06/27/99 - Mark Spranger and Kim Kasabali. |
| 21 | 401.23 | Subscription Agreement dated 06/29/04 - Vana Ingram. |
| 22 | 401.23 | Subscription Agreement dated 07/01/03 - Daren and Tina Tsui. |
| 23 | 401.23 | Subscription Agreement dated 10/19/98 - Glen Poor. |
| 24 | 401.23 | Subscription Agreement dated 10/20/98 - Maury and Pamela Douthit. |
| 25 | 401.23 | Subscription Agreement dated 11/13/98 - James and Lanette Peterson. |
| 26 | 401.23 | Subscription Agreement dated 11/14/98 - John Rieke and Gene Robertson. |

GOVERNMENT'S EXHIBIT LIST/ - 85
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 401.23 | Subscription Agreement dated 11/15/98 - L. Craig and Teresa Johnson. |
| 401.23 | Subscription Agreement dated 11/18/98 - Essex and Cynthia Porter |
| 401.23 | Subscription Agreement dated 11/20/98 - R. Heath and Catharine Foxlee. |
| 401.23 | Subscription Agreement dated 12/01/98 - Diana Ryesky and Gerald Delay. |
| 401.23 | Subscription Agreement dated 12/02/98 - Manuel and Sahily Vellon. |
| 401.23 | Subscription Agreement dated 12/10/01 - Richard Boyd and Anyang Feng. |
| 401.23 | Subscription Agreement dated 12/21/98 - C. Richard and Diane Rupp. |
| 401.23 | Subscription Agreement dated 12/27/98 - Ana Rivero and Leonard Wyatt. |
| 401.23 | Subscription Agreement dated 12/30/98 - Marilyn and Max Nicolai. |
| 401.50 | Equity Investors Group, LLC 2005 Form 1065 US Return of Partnership Income. |
| 401.51 | Equity Investors Group, LLC 2006 Form 1065 US Return of Partnership Income. |
| 401.52 | Equity Investors Group, LLC 2007 Form 1065 US Return of Partnership Income. |
| 401.90 | Email dated 04/28/08 from Keith Baldwin to Luann Renfrow, Mark Spangler and cc: Joe Wallin Re: Proposed member letter and consent in updated PPM in Equity. Includes attached Member Letter and Consent word doc. |
| **B.  Income+ Investors Group** | |
| 402.1 | Income+ Investors Group, LLC - Operating Agreement. |
| 402.6 | Income+ Investors Group, LLC - Confidential Private Placement Memorandum dated 08/17/98. |
| 402.21 | Signature Page dated 03/12/02 - Abbe Sue Rubin. |
| 402.21 | Signature Page dated 06/23/04 - Ana Rivero and Leonard Wyatt. |
| 402.21 | Signature Page dated 06/23/04 - Ana Rivero and Leonard Wyatt. |
| 402.21 | Signature Page dated 07/03/03 - Craig and Teresa Johnson. |
| 402.21 | Signature Page dated 08/19/98 - Diana Ryesky and Gerald Delay. |
| 402.21 | Signature Page dated 08/20/98 - Glen Poor. |
| 402.21 | Signature Page dated 08/23/98 - Maury and Pamela Douthit. |
| 402.21 | Signature Page dated 08/27/98 - Craig and Teresa Johnson. |

GOVERNMENT'S EXHIBIT LIST/ - 86
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 402.21 | Signature Page dated 09/01/98 - Maunel and Sahily Vellon. |
| 2 | 402.21 | Signature Page dated 09/10/98 - James and Judith Green. |
| 3 4 | 402.21 | Signature Page dated 09/14/98 - C. Richard and Diane Rupp. |
| 5 | 402.21 | Signature Page dated 09/21/98 - Robert and Betty Van Leer. |
| 6 7 | 402.21 | Signature Page dated 09/24/98 - James and Lanette Peterson. |
| 8 | 402.21 | Signature Page Not Dated - Vana Ingram. |
| 9 | 402.23 | Subscription Agreement dated 01/03/05 - Jose Salvador Gonzalez and Carol Moore. |
| 10 | 402.23 | Subscription Agreement dated 03/12/02 - Abbe Sue Rubin. |
| 11 12 | 402.23 | Subscription Agreement dated 04/01/03 - Mark Spangler. |
| 13 | 402.23 | Subscription Agreement dated 06/29/04 - Vana Ingram. |
| 14 | 402.23 | Subscription Agreement dated 07/03/03 - Craig and Teresa Johnson. |
| 15 16 | 402.23 | Subscription Agreement dated 08/19/98 - Diana Ryesky and Gerald Delay. |
| 17 | 402.23 | Subscription Agreement dated 08/20/98 - Glen Poor. |
| 18 | 402.23 | Subscription Agreement dated 08/23/98 - Maury and Pamela Douthit. |
| 19 | 402.23 | Subscription Agreement dated 08/27/98 - Craig and Teresa Johnson. |
| 20 | 402.23 | Subscription Agreement dated 09/01/98 - Manuel and Sahily Vellon. |
| 21 22 | 402.23 | Subscription Agreement dated 09/10/98 - James and Judith Green. |
| 23 | 402.23 | Subscription Agreement dated 09/14/98 - C. Richard and Diane Rupp. |
| 24 | 402.23 | Subscription Agreement dated 09/21/98 - Robert and Betty Van Leer. |
| 25 26 | 402.23 | Subscription Agreement dated 09/24/98 - James and Lanette Peterson. |
| 27 | | **C.  Long/Short Investors Group** |
| 28 | 403.1 | Long/Short Investors Group - Operating Agreement for Long/Short dated 03/25/99. |

| 403.6 | Long/Short Investors Group - Confidential Private Placement Memorandum dated 04/12/99. |
| 403.21 | Consent of Manager Signature Page dated 2010 - Mark Spangler. |
| 403.21 | Signature  Page Not Dated - C. Richard and Diane Rupp. |
| 403.21 | Signature Page dated 03/18/03 - Daren and Tina Tsui. |
| 403.21 | Signature Page dated 04/17/99 - Robert and Betty Van Leer. |
| 403.21 | Signature Page dated 04/19/99 - Judith Green. |
| 403.21 | Signature Page dated 04/20/99 - James and Lanette Peterson. |
| 403.21 | Signature Page dated 04/21/99 - Glen Poor. |
| 403.21 | Signature Page dated 04/21/99 - Maury and Pamela Douthit. |
| 403.21 | Signature Page dated 04/24/99 - Marilyn and Max Nicolai. |
| 403.21 | Signature Page dated 04/25/99 - Ana Rivero and Leonard Wyatt |
| 403.21 | Signature Page dated 04/27/99 - Manuel and Sahily Vellon. |
| 403.21 | Signature Page dated 04/28/99 - Diana Ryesky and Gerald Delay. |
| 403.21 | Signature Page dated 06/29/04 - Vana Ingram. |
| 403.21 | Signature Page dated 08/11/99 - Abbie Sue Rubin. |
| 403.21 | Signature Page dated 08/18/99 - John Rieke and Gene Roberston. |
| 403.21 | Signature Page dated 09/05/00 - Essex and Cynthia Porter. |
| 403.21 | Signature Page dated 10/01/00 - Craig and Teresa Johnson. |
| 403.21 | Signature Page dated 12/10/01 - Richard Boyd and Anyang Feng. |
| 403.21 | Signature Page dated 12/18/01 - Mark Spranger and Kim Kasabali. |
| 403.24 | Signature for Long/Short to Growth Transfer dated 03/22/08 - Richard Boyd and Anyang Feng. |
| 403.24 | Signature for Long/Short to Growth Transfer dated 03/26/08 - Diana Ryesky and Gerald Delay. |
| 403.24 | Signature for Long/Short to Growth Transfer dated 03/23/08 - Maury and Pam Douthit. |

GOVERNMENT'S EXHIBIT LIST/ - 88
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | 403.24 | Signature for Long/Short to Growth Transfer dated 03/27/08 - Heath and Cathline Foxlee. |
|---|---|---|
| | 403.24 | Signature for Long/Short to Growth Transfer dated 03/21/08 - Vana Ingram. |
| | 403.24 | Signature for Long/Short to Growth Transfer dated 04/28/08 - James and Lanette Peterson. |
| | 403.24 | Signature for Long/Short to Growth Transfer dated 03/28/08 - Glenn Poor. |
| | 403.24 | Signature for Long/Short to Growth Transfer dated 03/21/08 - Essex and Cynthia Porter. |
| | 403.24 | Signature for Long/Short to Growth Transfer dated 03/20/08 - John Rieke and Gene Robertson. |
| | 403.24 | Signature for Long/Short to Growth Transfer dated 03/20/08 - Abbe Rubin. |
| | 403.24 | Signature for Long/Short to Growth Transfer dated 03/24/08 - Richard and Dinae Rupp. |
| | 403.24 | Signature for Long/Short to Growth Transfer dated 03/20/08 - Robert Van Leer. |
| | 403.24 | Signature for Long/Short to Growth Transfer dated 03/20/08 - Manuel and Sahily Vellon. |
| | 403.24 | Signature for Long/Short to Growth Transfer dated 03/30/08 - Judy Weseman. |
| | 403.24 | Signature for Long/Short to Growth Transfer dated 03/25/08 - Loenard Wyatt and Ana Rivero. |
| | 403.24 | Signature for Long/Short to Growth Transfer dated 03/24/08 - Salvador Gonzalez and Carol Ann Moore. |
| | 403.24 | Signature for Long/Short to Growth Transfer dated 11/22/08 - Richard Boyd and Anyang Feng. |
| | 403.24 | Signature for Long/Short to Growth Transfer dated 12/05/08 - Diana Ryesky and Gerald Delay. |
| | 403.24 | Signature for Long/Short to Growth Transfer dated 11/25/08 - Maury and Pam Douthit. |
| | 403.24 | Signature for Long/Short to Growth Transfer dated 11/30/08 - Vana Ingram. |
| | 403.24 | Signature for Long/Short to Growth Transfer dated 11/21/08 - Craig and Teresa Johnson. |
| | 403.24 | Signature for Long/Short to Growth Transfer dated 11/21/08 - James and Lanette Peterson. |
| | 403.24 | Signature for Long/Short to Growth Transfer dated 11/24/08 - Glenn Poor. |
| | 403.24 | Signature for Long/Short to Growth Transfer dated 11/30/08 - Essex and Cynthia Porter. |

GOVERNMENT'S EXHIBIT LIST/ - 89
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 403.24 | Signature for Long/Short to Growth Transfer dated 11/21/08 - John and Gene Robertson. |
| 2 | 403.24 | Signature for Long/Short to Growth Transfer dated 11/20/08 - Abbe Rubin. |
| 3 4 | 403.24 | Signature for Long/Short to Growth Transfer dated 12/2/08 - Richard and Diane Rupp. |
| 5 | 403.24 | Signature for Long/Short to Growth Transfer dated 11/20/08 - Robert Van Leer. |
| 6 | 403.24 | Signature for Long/Short to Growth Transfer dated 12/19/08 - Judith Weseman. |
| 7 | 403.24 | Signature for Long/Short to Growth Transfer dated 11/23/08 - Leonard Wyatt and Ana Rivero |
| 8 9 | 403.24 | Signature for Long/Short to Growth Transfer dated 12/1/08 - Salvador Gonzalez and Carol Ann Moore. |
| 10 | 403.50 | Long/Short Equity Investors Group, LLC 2005 Form 1065 US Return of Partnership Income. |
| 11 | 403.51 | Long/Short Equity Investors Group, LLC 2007 Form 1065 US Return of Partnership Income. |
| 12 13 | 403.90 | Email dated 03/31/08 from Donal W. Gracia to Luann Renfrow Re:  LONG/SHORT AND EQUITY. |
| 14 | 403.91 | Email dated 09/25/08 from Kit Maas to Luann Renfrow Re: Long/Short. |
| 15 16 | 403.92 | Email dated 10/01/08 from Mark Spangler to Olumide Oduyemi and Luann Renfrow Re: Long/Short Investors Group, LLC: Fir Tree Capital Opportunity Fund Redemption. |
| 17 18 | 403.93 | Email dated 10/01/08 from Olumide Oduyemi to Mark Spangler and Luann Renfrow Re: Long/Short Investors Group, LLC: Fir Tree Capital Opportunity Fund Redemption. |
| 19 | | **D.  Municipal Bond Investors Group** |
| 20 | 404.1 | Municipal Bond Investors Group - Operating Agreement dated 1998. |
| 21 | 404.6 | Municipal Bond Investors Group - Confidential Private Placement Memorandum dated 08/17/98. |
| 22 | 404.21 | Signature page dated 08/23/98 - Maury and Pam Douthit. |
| 23 | 404.21 | Signature page dated 09/01/98 - Heath and Catharine Foxlee. |
| 24 | 404.21 | Signature page dated 08/27/98 - Craig and Teresa Johnson |
| 25 | 404.21 | Signature page dated 09/24/98 - James and Lanette Peterson. |
| 26 | 404.21 | Signature page dated 08/20/98 - Glen Poor. |
| 27 | 404.21 | Signature page dated 09/14/98 - Essex and Cynthia Porter. |
| 28 | 404.21 | Signature page dated 09/05/98 - Marilyn and Max Nicolai. |

GOVERNMENT'S EXHIBIT LIST/ - 90
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 1  | 404.21 | Signature page dated 08/31/98 - John Rieke and Gene Robertson. |
| 2  | 404.21 | Signature page dated 09/14/98 - Richard and Diane Rupp. |
| 3  | 404.21 | Signature page dated 08/19/98 - Gerald Delay and Diana Ryesky. |
| 4  | 404.21 | Signature page dated 09/21/98 - Robert and Betty Van Leer. |
| 5  | 404.21 | Signature page dated 09/15/98 - Philip Wohlstetter Trust. |
| 6  | 404.21 | Signature page dated 03/31/99 - Judith Weseman. |
| 7  | 404.21 | Signature page dated 09/14/98 - Philip and Christina Wohlstetter. |
| 8  | 404.21 | Signature page dated 09/01/98 - Manuel and Sahily Vellon. |
| 9  | 404.21 | Signature page dated 08/24/98 - Leonard Wyatt and Ana Rivero. |
| 10 | 404.21 | Signature page dated 03/31/99 - Walter Gettinger Marital Trust. |
| 11 | 404.21 | Signature page dated 09/29/98 - Marilyn Hanna Trust. |
| 12 | 404.21 | Signature page dated 09/29/98 - Polly Pierson Living Trust. |
| 13 | 404.23 | Subscription Agreement dated 03/12/02 - Abbe Rubin. |
| 14 | 404.23 | Subscription Agreement dated 08/23/98 - Maury and Pam Douthit. |
| 15 | 404.23 | Subscription Agreement dated 09/02/98 - Heath and Catharine Foxlee. |
| 16 | 404.23 | Subscription Agreement dated 08/27/98 - Craig and Teresa Johnson. |
| 17 | 404.23 | Subscription Agreement dated 09/05/98 - Marilyn and Max Nicolai. |
| 18 | 404.23 | Subscription Agreement dated 09/24/98 - James and Lanette Peterson. |
| 19 | 404.23 | Subscription Agreement dated 08/20/98 - Glen Poor. |
| 20 | 404.23 | Subscription Agreement dated 09/14/98 - Essex and Cynthia Porter. |
| 21 | 404.23 | Subscription Agreement dated 08/31/98 - John Rieke and Gene Robertson. |
| 22 | 404.23 | Subscription Agreement dated 09/14/98 - Richard Rupp. |
| 23 | 404.23 | Subscription Agreement dated 08/19/98 - Gerald Delay and Diana Ryesky. |
| 24 | 404.23 | Subscription Agreement dated 09/21/98 - Robert and Betty Van Leer. |
| 25 | 404.23 | Subscription Agreement dated 09/01/98 - Manual and Sahily Vellon. |
| 26 | 404.23 | Subscription Agreement dated 03/31/99 - Judith Weseman. |
| 27 | 404.23 | Subscription Agreement dated 09/14/98 - Philip and Christina Wohlstetter. |

| 404.23 | Subscription Agreement dated 09/15/98 - Philip Wohlstetter Trust. |
| 404.23 | Subscription Agreement dated 08/24/98 - Leonard Wyatt and Ana Rivero. |
| 404.23 | Subscription Agreement dated 09/30/98 - Polly Pierson Living Trust. |
| 404.23 | Subscription Agreement dated 09/30/98 - Marilyn Hanna Trust. |
| 404.90 | Letter dated 02/09/06 from Mark Spangler to Gannett Welsh & Kotler, LLC Re: Liquidation of Municipal Bond Investors Group, LLC |
| 404.91 | Email dated 02/14/06 from Kit Maas to Jerel Novick (VP of Gannett Welsch & Kotler) and cc: Mark Spangler Re: Municipal Bond Investors Group Withdrawal. |
| 404.92 | Fax dated 04/01/06 from Kit Maas to Carolyn Beller-Spooner Re: Municipal Bond Investors Group, LLC. |
| 404.93 | Email dated 03/06/06 from Mark Spangler to Roberta Smith, rjs@matrixplanning.com, sas@matrixplanning.com and cc: Luann Renfrow and Kit Maas Re: Municipal Bond Investors Group LLC Liquidation. |
| 404.94 | Fax dated 04/01/06 from Kit Maas to Carolyn Beller-Spooner Re: Municipal Bond Investors Group, LLC. |
| **E.  Large Cap Equity Investors Group** | |
| 405.1 | Large Cap Equity Investors Group - Operating Agreement dated 02/15/99. |
| 405.6 | Large Cap Equity Investors Group - Confidential Private Placement Memorandum dated 02/15/99. |
| 405.21 | Signature Page dated 03/03/99 - Judith and James Green. |
| 405.21 | Signature Page dated 03/05/99 - Robert and Betty Van Leer. |
| 405.21 | Signature Page dated 03/08/99 - Glen Poor. |
| 405.21 | Signature Page dated 03/08/99 - James and Lanette Peterson. |
| 405.21 | Signature Page dated 03/09/99 - Maury and Pamela Douthit. |
| 405.21 | Signature Page dated 03/10/99 - Maunel and Sahily Vellon. |
| 405.21 | Signature Page dated 03/12/99 - Craig and Teresa Johnson. |
| 405.21 | Signature Page dated 03/22/99 - Diana Ryesky and Gerald Delay. |
| 405.21 | Signature Page dated 03/24/99 - Marilyn and Max Nicolai. |
| 405.21 | Signature Page Not Dated - Essex and Cynthia Porter. |

GOVERNMENT'S EXHIBIT LIST/ - 92
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | **F.  SG Growth+ Investors Group** |
|---|---|
| 406.1 | SG Growth+ Investors Group, LLC - First Amended Limited Liability Company Operating Agreement June 20, 2008. |
| 406.2 | SG Growth+ Investors Group, LLC - Redline Version of the First Amended Limited Liability Company Operating Agreement May 2008. |
| 406.5 | Letter dated 05/21/2008 Re: Amendments to the Original Documents and Consent of Members. |
| 406.6 | SG Growth+ Investors Group, LLC - Confidential Private Placement Memorandum dated 06/20/2008. |
| 406.7 | SG Growth+ Investors Group, LLC - Redline Version of the Confidential Private Placement Memorandum dated May 2008 |
| 406.21 | Email dated 02/01/11 from Luann Renfrow to Mark Spangler Re: The SG Growth+ Operating Agreement Signature pages for each investor. |
| 406.21 | SG Growth +Investors Group - Subscriber Data and Accredited Investor Questionnaire. |
| 406.21 | SG Growth+ Investors Group Subscription Agreement. |
| 406.21 | Signature Page - Heath and Catharine Foxlee. |
| 406.21 | Signature Page - Vana Ingram. |
| 406.21 | Signature Page dated 05/23/08 - Abbe Rubin. |
| 406.21 | Signature Page dated 05/24/08 - Anyang Feng. |
| 406.21 | Signature Page dated 05/24/08 - Richard Boyd and Anyang Feng. |
| 406.21 | Signature Page dated 05/26/08 - John Rieke and Gene Robertson. |
| 406.21 | Signature Page dated 05/26/08 - Judith Weseman. |
| 406.21 | Signature Page dated 05/26/08 - Judith Weseman |
| 406.21 | Signature Page dated 05/27/08 - Mark Spangler |
| 406.21 | Signature Page dated 05/27/08 - Maury and Pamela Douthit. |
| 406.21 | Signature Page dated 05/29/08 - Vana Ingram. |
| 406.21 | Signature Page dated 05/31/08 - Robert Van Leer. |
| 406.21 | Signature Page dated 06/01/08 - James and Lanette Peterson. |
| 406.21 | Signature Page dated 06/03/08 - Craig and Teresa Johnson |
| 406.21 | Signature Page dated 06/06/08 - Glen Poor |

| 406.21 | Signature Page dated 06/06/08 - Salvador Gonzalez and Carol Anne Moore. |
|---|---|
| 406.21 | Signature Page dated 06/15/08 - Mark Spranger and Kim Kasabali. |
| 406.21 | Signature Page dated 06/18/08 - Leonard Wyatt and Ana Rivero |
| 406.21 | Signature Page dated 06/19/08 - Richard and Diane Rupp |
| 406.21 | Signature Page dated 06/20/08 - Diana Ryesky and Gerald Delay. |
| 406.21 | Signature Page dated 06/21/08 - Lee Prus. |
| 406.21 | Signature Page dated 06/24/08 - Essex and Cynthia Porter. |
| 406.21 | Signature Page dated 12/02/09 - Viktor Grabner. |
| 406.23 | Subscription Agreement dated 01/29/10 - Tandy Trower. |
| 406.23 | Subscription Agreement dated 12/02/09 - Viktor Grabner and Diane Thierry. |
| 406.23 | Subscription Agreement dated 12/23/09 - Ruvane Richman. |
| 406.50 | SG Growth+ Investors Group LLC 2009 Form 1065 US Return of Partnership. |
| 406.90 | Letter dated 04/30/2008 Re: Amendments to the Limited Liability Operating Agreement and Consent of Member. |
| 406.91 | Email dated 05/15/2008 from Luann Renfrow to Nancy Thayer cc: Joe Wallin Re: SG Investor+ and SG Growth+ Documents. |
| **G.  Spangler Ventures Seven** | |
| 407.1 | Spangler Ventures Seven, LLC Operating Agreement - 07/05/00. |
| 407.6 | Spangler Ventures Seven, LLC - Confidential Briefing Memo - 07/17/00. |
| 407.7 | Spangler Ventures Seven, LLC - Confidential Information Statement - 01/10/02. |
| 407.8 | Spangler Ventures Seven, LLC- Confidential Information Memorandum - 05/07/02. |
| 407.9 | Spangler Ventures Seven, LLC- Confidential Information Memorandum - 01/06/03. |
| 407.21 | Boyd $10,000 Capital Contribution to SV 7 dated 02/04/2002. |
| 407.21 | Boyd $10,000 Member Ballot to SV 7 dated 01/17/2003. |
| 407.21 | Boyd Election to Participate in SV7 dated 12/06/2006. |
| 407.21 | Boyd Signed Amendment to the Operating Agreement in SV 7 dated 2003. |

GOVERNMENT'S EXHIBIT LIST/ - 94
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 407.21 | Budge $5,000 Member Ballot to SV 7 dated 02/07/2003. |
|--------|------|
| 407.21 | Budge $8,500 Election to Participate in SV 7 dated 08/26/2009. |
| 407.21 | Budge Election to Participate in SV7 dated 12/22/2006. |
| 407.21 | Budge Signed Amendment to the Operating Agreement in SV 7 dated 2003. |
| 407.21 | Delay $10,000 Member Ballot dated 04/27/2001. |
| 407.21 | Delay $25,000 Capital Contribution to SV 7 dated 02/08/2002. |
| 407.21 | Delay $25,000 Capital Contribution to SV 7 dated 07/25/2000. |
| 407.21 | Delay $25,000 Member Ballot to SV 7 dated 01/27/2003. |
| 407.21 | Delay Election to Participate in SV7 dated 12/28/2006. |
| 407.21 | Delay Signed Amendment to the Operating Agreement in SV 7 dated 2003 |
| 407.21 | Douthit $0 Capital Contribution to SV 7 dated 2002. |
| 407.21 | Douthit $10,000 Member Ballot to SV 7 dated 02/02/2003. |
| 407.21 | Douthit $10,000 Member Ballot to SV 7 dated 05/01/2001. |
| 407.21 | Douthit $25,000 Capital Contribution to SV 7 dated 07/20/2000. |
| 407.21 | Douthit Election to Participate in SV7 dated 12/05/2006. |
| 407.21 | Douthit Signed Amendment to the Operating Agreement in SV 7 dated 2003. |
| 407.21 | Foxlee $0 Capital Contribution to SV 7 dated 01/29/2002. |
| 407.21 | Foxlee $10,000 Member Ballot to SV 7 dated 01/18/2003. |
| 407.21 | Foxlee $10,000 Member Ballot to SV 7 dated 04/30/2001. |
| 407.21 | Foxlee $25,000 Capital Contribution to SV 7 dated 07/20/2000 |
| 407.21 | Foxlee Election to Participate in SV7 dated 12/16/2006. |
| 407.21 | Foxlee Signed Amendment to the Operating Agreement in SV 7 dated 2003. |
| 407.21 | Income + $323,000 Capital Contribution in SV 7 dated 05/21/2007. |

GOVERNMENT'S EXHIBIT LIST/ - 95
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | 407.21 | Johnson $10,000 Capital Contribution to SV 7 dated 2002. |
|---|---|---|
| | 407.21 | Johnson $25,000 Capital Contribution to SV 7. |
| | 407.21 | Johnson $50,000 Capital Contribution to SV 7 dated 05/04/2006. |
| | 407.21 | Johnson declination Election to Participate in SV 7 dated 09/29/2009. |
| | 407.21 | Johnson declination Member Ballot to SV 7 dated 04/28/2001. |
| | 407.21 | Johnson Election to Participate in SV7 dated 12/06/2006. |
| | 407.21 | Johnson Signed Amendment to the Operating Agreement in SV 7 dated 2003. |
| | 407.21 | Kasabali $5,000 Member Ballot to SV 7 dated 01/15/2003. |
| | 407.21 | Nicolai $25,000 Capital Contribution to SV 7 dated 07/25/2000. |
| | 407.21 | Nicolai $5,000 Member Ballot to SV 7 dated 05/31/2001. |
| | 407.21 | Nicolai Signed Amendment to the Operating Agreement in SV 7 dated 2003. |
| | 407.21 | Peterson $0 Capital Contribution to SV 7 dated 03/21/2002. |
| | 407.21 | Peterson $25,000 Capital Contribution to SV 7 dated 08/16/2000. |
| | 407.21 | Peterson $6,206.41 Member Ballot to SV 7 dated 01/22/2003. |
| | 407.21 | Peterson declination Member Ballot to SV 7 dated 04/30/2001. |
| | 407.21 | Peterson Signed Amendment to the Operating Agreement in SV 7 dated 2003. |
| | 407.21 | Poor $0 Capital Contribution to SV 7 dated 2002. |
| | 407.21 | Poor $11,171.53 Member Ballot to SV 7 dated 01/28/2003. |
| | 407.21 | Poor $25,000 Capital Contribution to SV 7 dated 07/24/2000. |
| | 407.21 | Poor $5,000 Member Ballot to SV 7 dated 05/08/2001. |
| | 407.21 | Poor Election to Participate in SV7 dated 12/18/2006. |
| | 407.21 | Rebar $3,103.20 Member Ballot to SV 7 dated 01/31/2003. |

GOVERNMENT'S EXHIBIT LIST/ - 96
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | |
|---|---|
| 407.21 | Rebar $5,000 Member Ballot to SV 7 dated 04/24/2001. |
| 407.21 | Rebar Election to Participate in SV7 dated 12/12/2006. |
| 407.21 | Rieke $10,000 Capital Contribution to SV 7 dated 07/19/2000. |
| 407.21 | Rieke $6,500 Capital Contribution to SV 7 dated 01/31/2002. |
| 407.21 | Robertson $2,446 Member Ballot to SV 7 dated 04/26/2001. |
| 407.21 | Robertson Election to Participate in SV7 dated 12/10/2006. |
| 407.21 | Rubin $10,000 Member Ballot to SV 7 dated 04/26/2001. |
| 407.21 | Rubin $25,000 Capital Contribution to SV 7 dated 01/14/2002. |
| 407.21 | Rubin $25,000 Capital Contribution to SV 7 dated 07/13/2000. |
| 407.21 | Rubin $25,000 Member Ballot to SV 7 dated 01/14/2003. |
| 407.21 | Rubin Election to Participate in SV7 dated 12/05/2006 |
| 407.21 | Rubin Signed Amendment to the Operating Agreement in SV 7 dated 2003. |
| 407.21 | Rupp $0 Capital Contribution to SV 7 dated 01/22/2002. |
| 407.21 | Rupp $10,000 Member Ballot to SV 7 dated 05/27/2001. |
| 407.21 | Rupp $20,000 Member Ballot to SV 7 dated 01/15/2003. |
| 407.21 | Rupp $25,000 Capital Contribution to SV 7 dated 07/17/2000. |
| 407.21 | Rupp Election to Participate in SV7 dated 12/20/2006. |
| 407.21 | Rupp Signed Amendment to the Operating Agreement in SV 7 dated 2003. |
| 407.21 | Rutherford $50,000 Capital Contribution to SV 7 dated 06/10/2006. |
| 407.21 | Rvero $20,000 Member Ballot to SV 7 dated 01/22/2003. |
| 407.21 | SG Income + declination Election to Participate in SV 7 dated 07/31/2009. |
| 407.21 | Spangler Ventures LLC declination Member Ballot to SV 7 dated 05/02/2001. |

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 407.21 | Spranger $10,000 Capital Contribution to SV 7 dated 07/18/2000. |
| 2 | 407.21 | Spranger $3,000 Capital Contribution to SV 7 dated 2002. |
| 3 4 | 407.21 | Spranger Election to Participate in SV7 dated 12/22/2006. |
| 5 | 407.21 | Spranger Election to Participate in SV7 dated 12/22/2006, rescinded. |
| 6 7 | 407.21 | Spranger Signed Amendment to the Operating Agreement in SV 7 dated 2003. |
| 8 | 407.21 | Van Leer $20,000 Capital Contribution to SV 7 dated 02/10/2002. |
| 9 | 407.21 | Van Leer $25,000 Capital Contribution to SV 7 dated 07/14/2000. |
| 10 11 | 407.21 | Van Leer $5,000 Member Ballot to SV 7 dated 04/26/2001. |
| 12 | 407.21 | Van Leer Election to Participate in SV7 dated 12/19/2006. |
| 13 | 407.21 | Vanberg Family $100,000 Capital Contribution to SV 7 dated 09/27/2006. |
| 14 | 407.21 | Vellon $0 Capital Contribution to SV 7 dated 2002. |
| 15 | 407.21 | Vellon $25,000 Capital Contribution to SV 7 dated 08/31/2000. |
| 16 | 407.21 | Wyatt $10,000 Member Ballot to SV 7 dated 04/29/2001 |
| 17 | 407.21 | Wyatt $25,000 Capital Contribution to SV 7 dated 07/26/2000. |
| 18 | 407.21 | Wyatt $25,000 Capital Contribution to SV 7 dated 2002. |
| 19 | 407.21 | Wyatt Election to Participate in SV7 dated 12/22/2006. |
| 20 | 407.21 | Wyatt Signed Amendment to the Operating Agreement in SV 7. |
| 21 | 407.25 | Delay Subscriber Data and Questionnaire for SV7. |
| 22 | 407.25 | Douthit Subscriber Data and Questionnaire for SV7. |
| 23 | 407.25 | Foxlee Subscriber Data and Questionnaire for SV7. |
| 24 | 407.25 | Income+ Investors Group Subscriber Data and Questionnaire for SV7. |
| 25 | 407.25 | Johnson Subscriber Data and Questionnaire for SV7. |
| 26 | 407.25 | Nicolai Subscriber Data and Questionnaire for SV7. |
| 27 | 407.25 | Peterson Subscriber Data and Questionnaire for SV7. |
| 28 | 407.25 | Poor Subscriber Data and Questionnaire for SV7. |

GOVERNMENT'S EXHIBIT LIST/ - 98
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 407.25 | Rebar Subscriber Data and Questionnaire for SV7. |
| 2 | 407.25 | Rieke Subscriber Data and Questionnaire for SV7. |
| 3 | 407.25 | Rubin Subscriber Data and Questionnaire for SV7. |
| 4 | 407.25 | Rupp Subscriber Data and Questionnaire for SV7. |
| 5 | 407.25 | Spangler Ventures Subscriber Data and Questionnaire for SV7. |
| 6 | 407.25 | Spranger Subscriber Data and Questionnaire for SV7. |
| 7 | 407.25 | Van Leer Subscriber Data and Questionnaire for SV7. |
| 8 | 407.25 | Vellon Subscriber Data and Questionnaire for SV7. |
| 9 | 407.25 | Wyatt Subscriber Data and Questionnaire for SV7. |
| 10 | 407.50 | Spangler Ventures Seven LLC 2005 Form 1065 US Return of Partnership Income. |
| 11 | 407.51 | Spangler Ventures Seven LLC 2006 Form 1065 US Return of Partnership Income. |
| 12 | 407.52 | Spangler Ventures Seven LLC 2007 Form 1065 US Return of Partnership Income. |
| 13 | 407.53 | Spangler Ventures Seven LLC 2008 Form 1065 US Return of Partnership Income. |
| 14 | 407.54 | Spangler Ventures Seven LLC 2009 Form 1065 US Return of Partnership Income. |
| 15 | 407.55 | Spangler Ventures Seven LLC 2010 Form 1065 US Return of Partnership Income. |
| 16 | 407.90 | Spangler Ventures Seven Confidential Update Memo dated 12/18/01. |
| 17 18 | 407.91 | Letter dated 02/24/2005 from Spangler to Budge Re: Confidential Information Statement for SV7. |
| 19 20 | 407.92 | Letter dated 02/24/2005 from Spangler to Rebar Re: Confidential Information Statement for SV7. |
| | **H.  SG Income+ Investors Group** | |
| 21 22 | 408.1 | SG Income+ Investors Group, LLC - First Amended Limited Liability Company Operating Agreement dated 06/19/08. |
| 23 | 408.2 | SG Income+ Investors Group, LLC - Redline Version for the First Amended Limited Liability Company Operating Agreement dated May 2008. |
| 24 | 408.5 | Letter dated 05/21/2008 Re: Amendments to the Original Documents. |
| 25 26 | 408.6 | SG Income+ Investors Group, LLC - Confidential Private Placement Memorandum dated 06/19/08. |
| 27 | 408.7 | SG Income+ Investors Group, LLC - Redline Version for the Confidential Private Placement Memorandum dated May 2008. |
| 28 | 408.21 | Signature Page dated 01/31/11 - Tandy Trower. |

GOVERNMENT'S EXHIBIT LIST/ - 99
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 408.21 | Counterpart Signature Page to First Amended Limited Liability Company Agreement of SG Income+ Investors Group signed by Vana Ingram dated 05/29/08. |
| 408.21 | Signature Page dated 05/23/08 - Abbe Rubin. |
| 408.21 | Signature Page dated 05/27/08 - Maury and Pamela Douthit. |
| 408.21 | Signature Page dated 05/29/08 - Vana Ingram. |
| 408.21 | Signature Page dated 05/31/08 - Robert Van Leer. |
| 408.21 | Signature Page dated 06/01/08 - James and Lanette Peterson. |
| 408.21 | Signature Page dated 06/03/08 - Craig and Teresa Johnson. |
| 408.21 | Signature Page dated 06/06/08 - Glen Poor. |
| 408.21 | Signature Page dated 06/06/08 - Salvador Gonzalez and Carol Anne Moore. |
| 408.21 | Signature Page dated 06/18/08 - Leonard Wyatt and Ana Rivero. |
| 408.21 | Signature Page dated 06/19/08 - Richard and Diane Rupp. |
| 408.21 | Signature Page dated 06/20/08 - Diana Ryesky and Gerald Delay. |
| 408.21 | Signature Page dated 06/24/08 - Essex and Cynthia Porter. |
| 408.23 | Subscription Agreement dated 01/31/11 - Tandy and Susan Trower. |
| 408.23 | Subscription Agreement dated 02/02/10 - Judith Weseman. |
| **I.    Spangler Ventures Nine** | |
| 409.6 | Spangler Ventures Nine LLC - Confidential Briefing Memo dated 06/20/2001. |
| 409.7 | Spangler Ventures Nine LLC - Confidential Briefing Memo dated 12/02/2002. |
| 409.8 | Spangler Ventures Nine LLC - Confidential Information Statement dated 01/27/2006. |
| 409.9 | Nowlin $50,000 Capital Contribution in SV 9 dated 02/23/2006. |
| 409.10 | Spangler Ventures Nine LLC - Confidential Information Statement dated 12/17/2007. |
| 409.11 | Spangler Ventures Nine LLC - Confidential Information Statement dated 11/23/2009. |
| 409.12 | Spangler Ventures Nine LLC - Confidential Information Statement dated 2010. |
| 409.21 | Boyd $0 Capital Contribution in SV 9 dated 01/26/2006. |
| 409.21 | Boyd $10,000 Capital Contribution in SV 9 dated 02/10/2002. |

GOVERNMENT'S EXHIBIT LIST/ - 100
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 409.21 | Boyd Declination Election to Participate in SV 9 dated 01/07/2008. |
| 409.21 | Boyd Declination Election to Participate in SV 9 dated 11/30/2009. |
| 409.21 | Delay $0 Capital Contribution in SV 9 dated 02/17/2006. |
| 409.21 | Delay $25,000 Capital Contribution in SV 9 dated 02/12/2002. |
| 409.21 | Delay $50,000 Capital Contribution in SV 9 dated 07/09/2001. |
| 409.21 | Delay $78,265 Election to Participate in SV 9 dated 01/14/2008. |
| 409.21 | Delay Declination Election to Participate in SV 9 dated 01/06/2010. |
| 409.21 | Douthit $0 Capital Contribution in SV 9 dated 01/28/2006. |
| 409.21 | Douthit $25,000 Capital Contribution in SV 9 dated 02/11/2002. |
| 409.21 | Douthit $25,000 Capital Contribution in SV 9 dated 06/22/2001. |
| 409.21 | Douthit $25,000 Election to Participate in SV 9 dated 01/31/2008. |
| 409.21 | Douthit Declination Election to Participate in SV 9 dated 11/29/2009. |
| 409.21 | Equity Investors $0.00 Capital Contribution in SV 9 dated 05/31/2007. |
| 409.21 | Equity Investors $1,072,768 Election to Participate in SV 9 dated 01/31/2008. |
| 409.21 | Equity Investors $2,531,693.75 Capital Contribution in SV 9 dated 05/31/2007. |
| 409.21 | Foxlee $0 Capital Contribution in SV 9 dated 01/29/2006. |
| 409.21 | Foxlee $10,000 Election to Participate in SV 9 dated 01/13/2008. |
| 409.21 | Foxlee $25,000 Capital Contribution in SV 9 dated 02/10/2002. |
| 409.21 | Foxlee $25,000 Capital Contribution in SV 9 dated 07/25/2001. |
| 409.21 | Foxlee Election to Participate in SV 9 dated 12/10/2009. |
| 409.21 | Income+ $327,431.51 Capital Contribution in SV 9 dated 06/05/2007. |

GOVERNMENT'S EXHIBIT LIST/ - 101
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 409.21 | Income+ Declination Election to Participate in SV 9 dated 01/31/2008. |
| 2 | 409.21 | Nicolai $0 Capital Contribution in SV 9 dated 04/13/2006. |
| 3 4 | 409.21 | Nicolai $25,000 Capital Contribution in SV 9 dated 08/07/2001. |
| 5 | 409.21 | Nicolai Declination Election to Participate in SV 9 dated 01/13/2008. |
| 6 | 409.21 | Nicolai Election to Participate in SV 9 dated 01/13/2010. |
| 7 8 | 409.21 | Peterson $15,000 Election to Participate in SV 9 dated 01/08/2008. |
| 9 | 409.21 | Peterson $25,000 Capital Contribution in SV 9 dated 06/27/2001. |
| 10 | 409.21 | Peterson Declination Election to Participate in SV 9 dated 12/07/2009. |
| 11 12 | 409.21 | Poor $0 Capital Contribution in SV 9. |
| 13 | 409.21 | Poor $50,000 Capital Contribution in SV 9 dated 08/09/2001. |
| 14 | 409.21 | Poor Declination Election to Participate in SV 9 dated 02/28/2008. |
| 15 | 409.21 | Poor Signed Amendment to the Operating Agreement in SV 9. |
| 16 17 | 409.21 | Rieke $0 Capital Contribution in SV 9 dated 02/08/2006. |
| 18 | 409.21 | Rieke $10,000 Capital Contribution in SV 9. |
| 19 | 409.21 | Rieke $10,000 Capital Contribution in SV 9 dated 07/09/2001. |
| 20 | 409.21 | Rieke $20,000 Election to Participate in SV 9 dated 12/30/2007. |
| 21 22 | 409.21 | Rieke Declination Election to Participate in SV 9 dated 11/28/2009. |
| 23 | 409.21 | Rubin $0 Capital Contribution in SV 9 dated 01/30/2006. |
| 24 | 409.21 | Rubin $25,000 Capital Contribution in SV 9 dated 02/07/2002. |
| 25 26 | 409.21 | Rubin $50,000 Capital Contribution in SV 9 dated 06/21/2001. |
| 27 | 409.21 | Rubin Declination Election to Participate in SV 9 dated 12/19/2007. |
| 28 | 409.21 | Rubin Declination Election to Participate in SV 9 dated 12/19/2009. |

GOVERNMENT'S EXHIBIT LIST/ - 102
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 409.21 | Rupp $0 Capital Contribution in SV 9 dated 02/15/2006. |
| 409.21 | Rupp $100,000 Election to Participate in SV 9 dated 01/31/2008. |
| 409.21 | Rupp $25,000 Capital Contribution in SV 9 dated 02/08/2002. |
| 409.21 | Rupp $50,000 Capital Contribution in SV 9 dated 06/28/2001. |
| 409.21 | Rupp Election to Participate in SV 9 dated 12/14/2009 |
| 409.21 | SG Growth+ $1,500,000 Election to Participate in SV 9 dated 06/30/2008. |
| 409.21 | SG Growth+ $1,589,973.56 Capital Contribution in SV 9 dated 06/05/2008. |
| 409.21 | SG Growth+ $268,643.06 Election to Participate in SV 9 dated 04/16/2010. |
| 409.21 | SG Growth+ Signed Amendment to the Operating Agreement in SV 9. |
| 409.21 | SG Income+ $62,824.86 Election to Participate in SV 9 dated 01/15/2010. |
| 409.21 | Spangler $25,000 Capital Contribution in SV 9. |
| 409.21 | Spangler Declination Election to Participate in SV 9 dated 01/05/2009 |
| 409.21 | Spangler Declination Election to Participate in SV 9 dated 03/12/2008. |
| 409.21 | Spangler Signed Amendment to the Operating Agreement in SV 9. |
| 409.21 | Van Leer $0 Capital Contribution in SV 9 dated 02/15/2006. |
| 409.21 | Van Leer Capital Contribution in SV 9 dated 02/08/2002. |
| 409.21 | Van Leer Capital Contribution in SV 9 dated 06/26/2001. |
| 409.21 | Van Leer Declination Election to Participate in SV 9 dated 12/07/2009. |
| 409.21 | Walker Signed Amendment to the Operating Agreement in SV 9. |
| 409.21 | Wilson $250,000 Election to Participate in SV 9 dated 03/25/2008. |
| 409.21 | Wilson $402.36 Pro-rata Election to Participate in SV 9 dated 01/11/2009. |

GOVERNMENT'S EXHIBIT LIST/ - 103
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | 409.21 | Wohlstetter $25,000 Capital Contribution in SV 9 dated 08/08/2001. |
|---|---|---|
| | 409.21 | Wyatt $ Capital Contribution in SV 9 dated 02/18/2006. |
| | 409.21 | Wyatt $25,000 Capital Contribution in SV 9. |
| | 409.21 | Wyatt $25,000 Capital Contribution in SV 9 dated 12/26/2007. |
| | 409.21 | Wyatt $50,000 Capital Contribution in SV 9 dated 06/24/2001. |
| | 409.21 | Wyatt Declination Election to Participate in SV 9 dated 12/16/2009. |
| | 409.25 | Delay Subscriber Data and Questionnaire in SV 9. |
| | 409.25 | Douthit Subscriber Data and Questionnaire in SV 9. |
| | 409.25 | Equity Investors Subscriber Data and Questionnaire in SV 9. |
| | 409.25 | Foxlee Subscriber Data and Questionnaire in SV 9. |
| | 409.25 | Income+ Subscriber Data and Questionnaire in SV 9. |
| | 409.25 | Nicolai Subscriber Data and Questionnaire in SV 9. |
| | 409.25 | Peterson Subscriber Data and Questionnaire in SV 9. |
| | 409.25 | Poor Subscriber Data and Questionnaire in SV 9. |
| | 409.25 | Rieke Subscriber Data and Questionnaire in SV 9. |
| | 409.25 | Rubin Subscriber Data and Questionnaire in SV 9. |
| | 409.25 | Rupp Subscriber Data and Questionnaire in SV 9. |
| | 409.25 | SG Growth+ Subscriber Data and Questionnaire in SV 9. |
| | 409.25 | Thomas Subscriber Data and Questionnaire in SV 9. |
| | 409.25 | Van Leer Subscriber Data and Questionnaire in SV 9. |
| | 409.25 | VanDerhoef Subscriber Data and Questionnaire in SV 9. |
| | 409.25 | Wohlstetter Subscriber Data and Questionnaire in SV 9. |
| | 409.25 | Wyatt Subscriber Data and Questionnaire in SV 9. |

GOVERNMENT'S EXHIBIT LIST/ - 104
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | |
|---|---|
| 409.50 | Spangler Ventures Nine LLC 2006 Form 1065 US Return of Partnership Income. |
| 409.51 | Spangler Ventures Nine LLC 2007 Form 1065 US Return of Partnership Income. |
| 409.52 | Spangler Ventures Nine LLC 2008 Form 1065 US Return of Partnership Income. |
| 409.53 | Spangler Ventures Nine LLC 2009 Form 1065 US Return of Partnership Income. |
| 409.54 | Spangler Ventures Nine LLC 2010 Form 1065 US Return of Partnership Income. |
| **J.   Spangler Ventures Eleven** | |
| 411.6 | Spangler Ventures Eleven LP - Confidential Information Statement dated 06/05/2003. |
| 411.7 | Spangler Ventures Eleven LP - Limited Partnership Agreement dated 2003. |
| 411.8 | Spangler Ventures Seven LLC/Spangler Ventures Eleven LP - Confidential Information Statement- 02/22/2005. |
| 411.9 | Spangler Ventures Seven LLC/Spangler Ventures Eleven LP - Confidential Information Memorandum - 06/10/08. |
| 411.10 | Spangler Ventures Seven LLC/Spangler Ventures Eleven LP - Confidential Memorandum dated 07/06/2009. |
| 411.21 | Daren and Tina Tsui $50,000 Capital Commitment to SV11 dated 07/10/2003. |
| 411.21 | Equity Investors Group $500,000 Capital Commitment to SV11 dated 10/29/2003. |
| 411.21 | Roberta Smith $25,000 Capital Commitment to SV11 dated 11/10/2003. |
| 411.21 | Roberta Smith $3,200 Election to Participate in SV11 dated 07/31/2009. |
| 411.21 | Roberta Smith Appendix D for the amendment agreement of SV11. |
| 411.21 | SG Growth+ $1,500,000 Election to Participate in SV11 dated 07/30/2008. |
| 411.21 | SG Growth+ $3,312,800 Election to Participate in SV11 dated 07/21/2009. |
| 411.50 | Spangler Ventures Eleven LP 2005 Form 1065 US Return of Partnership Income. |
| 411.51 | Spangler Ventures Eleven LP 2006 Form 1065 US Return of Partnership Income. |
| 411.52 | Spangler Ventures Eleven LP 2007 Form 1065 US Return of Partnership Income. |

GOVERNMENT'S EXHIBIT LIST/ - 105
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | |
|---|---|
| 411.53 | Spangler Ventures Eleven LP 2008 Form 1065 US Return of Partnership Income. |
| 411.54 | Spangler Ventures Eleven LP 2010 Form 1065 US Return of Partnership Income. |
| 415.0 | Spangler Ventures, LLC Operating Agreement. |
| 415.1 | Letter dated 03/27/11 from William Carleton to Mark Spangler Re: Carleton's withdrawal from the Spangler Ventures, LLC. |
| **K.  TeraHop Networks** | |
| 501.1 | TeraHop Networks, Inc., Securities Ledger as of 05/31/08. |
| 501.2 | TeraHop Networks, Inc., Common Stock Ownership Ledger dated 05/16/08. |
| 502.1 | Third Amended and Restated Certificate of Incorporation of SeekerNet, Incorporated. |
| 502.2 | Third Amended and Restated Certificate of Incorporation of SeekerNet, Incorporated (Draft). |
| 502.3 | Third Amended and Restated Certificate of Incorporation of SeekerNet, Incorporated. |
| 502.4 | Fourth Amended and Restated Certificate of Incorporation of TeraHop Networks, Inc. |
| 502.5 | Fifth Amended and Restated Certificate of Incorporation of TeraHop Networks, Inc. NP Draft dated 4/8/2008. |
| 502.6 | SeekerNet Incorporated Corporation Information.  Includes attached state incorporation documents. |
| 502.7 | TeraHop Networks, Inc. Corporation Information. |
| 505.1 | TeraHop Networks, Inc. Minutes of Board of Directors Meeting dated 05/09/06. |
| 505.2 | TeraHop Networks, Inc. Minutes of Board of Directors Meeting dated 01/02/07. |
| 505.3 | TeraHop Networks, Inc. Minutes of Board of Directors Meeting dated 11/09/07. |
| 505.4 | TeraHop Networks, Inc. Minutes of Board of Directors Meeting dated 03/13/08 Including attached 2008 Financial Plan Overview Version 1.0 dated 02/20/08. |
| 505.5 | TeraHop Networks, Inc. Minutes of Board of Directors Meeting dated 06/19/08 Including attached Memo regarding stock pricing valuation. |
| 505.6 | TeraHop Networks, Inc. Minutes of Board of Directors Meeting dated 09/23/08. |

GOVERNMENT'S EXHIBIT LIST/ - 106
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | |
|---|---|
| 505.7 | TeraHop Networks, Inc. Minutes of Board of Directors Meeting dated 12/04/08 Including attached External Audit and Income Tax Return Preparation and 2009 Business Plan/Budget. |
| 510.1 | TeraHop Networks, Inc. Unanimous Written Consent of Directors dated 2006. |
| 510.2 | TeraHop Networks, Inc. Consent of Directors dated 06/23/06. |
| 510.3 | TeraHop Networks, Inc. Consent of Directors dated 07/31/06. |
| 510.4 | TeraHop Networks, Inc. Unanimous Written Consent of Directors dated 2007. |
| 510.5 | TeraHop Networks, Inc. Consent of Directors dated 02/27/07. |
| 510.6 | TeraHop Networks, Inc. Consent of Directors dated 05/02/07. |
| 510.7 | TeraHop Networks, Inc. Consent of Directors dated 06/08/07. |
| 510.8 | TeraHop Networks, Inc. Consent of Directors dated 07/09/07. |
| 510.9 | TeraHop Networks, Inc. Consent of Directors dated 08/20/07. |
| 510.10 | TeraHop Networks, Inc. Consent of Directors dated 10/17/07. |
| 510.11 | TeraHop Networks, Inc. Consent of Directors dated 11/28/07. |
| 510.12 | TeraHop Networks, Inc. Consent of Directors dated 12/21/07. |
| 510.13 | TeraHop Networks, Inc. Consent of Directors dated 04/30/08. |
| 510.14 | TeraHop Networks, Inc. Consent of Directors dated 05/02/08. |
| 510.15 | TeraHop Networks, Inc. Consent of Directors dated 05/02/08 (Draft). |
| 510.16 | TeraHop Networks, Inc. Consent of Directors dated 07/21/08. |
| 510.17 | TeraHop Networks, Inc. Consent of Directors dated 08/22/08. |
| 510.18 | TeraHop Networks, Inc. Consent of Directors dated 09/17/08. |
| 510.19 | TeraHop Networks, Inc. Consent of Directors dated 09/29/08. |

GOVERNMENT'S EXHIBIT LIST/ - 107
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 510.20 | TeraHop Networks, Inc. Consent of Directors dated 10/29/08. |
| 2 | 510.21 | TeraHop Networks, Inc. Consent of Directors dated 11/19/08. |
| 3 4 | 510.22 | TeraHop Networks, Inc. Unanimous Written Consent of Directors dated 12/12/08. |
| 5 | 510.23 | TeraHop Networks, Inc. Consent of Directors dated 12/29/08. |
| 6 | 510.24 | TeraHop Networks, Inc. Consent of Directors dated 02/11/09. |
| 7 8 | 510.25 | TeraHop Networks, Inc. Consent of Directors dated 02/27/09. |
| 9 | 510.26 | TeraHop Networks, Inc. Consent of Directors dated 05/20/09. |
| 10 | 510.27 | TeraHop Networks, Inc. Consent of Directors dated 02/10/10. |
| 11 12 | 510.28 | TeraHop Networks, Inc. Consent of Directors dated 04/07/10. |
| 13 | 510.29 | TeraHop Networks, Inc. Consent of Directors dated 04/21/10. |
| 14 15 | 510.30 | TeraHop Networks, Inc. Consent of Directors dated 07/14/10. |
| 16 | 510.31 | TeraHop Networks, Inc. Consent of Directors dated 09/27/10. |
| 17 | 510.32 | TeraHop Networks, Inc. Consent of Directors dated 01/10/11. |
| 18 19 | 510.33 | TeraHop Networks, Inc. Consent of Directors dated 03/02/11 |
| 20 | 510.34 | TeraHop Networks, Inc. Consent of Directors dated 03/31/11. |
| 21 | 515.1 | Allonge No. 1 to the TeraHop Networks, 8% Secured Convertible Promissory Note No. 1 through Note No. 21. |
| 22 | 515.2 | Subordinated Bond Purchase Agreement in TeraHop dated March 2006. |
| 23 24 | 515.3 | TeraHop Series B Preferred Stock Offering Investment Memorandum dated 01/31/08. |
| 25 | 515.4 | TeraHop Networks, Inc., Amendment No. 4 Note and Warrant Purchase Agreement dated 04/23/08. |
| 26 | 515.5 | Confidential Investment Memorandum dated June 10, 2008. |
| 27 | 515.6 | TeraHop Networks Company Update dated 07/31/06. |
| 28 | 515.7 | TeraHop Networks Company Update dated 10/27/06. |

GOVERNMENT'S EXHIBIT LIST/ - 108
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 515.8 | TeraHop Networks Company Update dated November 2007. |
| 2 | 515.9 | TeraHop Networks Investor Update dated 07/01/08. |
| 3 | 515.10 | TeraHop Networks Questions & Discussion Points for investors dated 07/02/08. |
| 4 | 515.11 | TeraHop Networks Investor Update dated 09/10/08. |
| 5 | 515.12 | TeraHop Networks Series B Investment Milestones Summary dated 09/10/08. |
| 6 | 515.13 | TeraHop Networks Investor Update dated 12/18/08. |
| 7 | 515.14 | TeraHop Networks Shareholder Update dated November 2010. |
| 8 | 515.15 | TeraHop Networks Investor Update dated 12/12/07. |
| 9 | 515.16 | TeraHop Networks Strategic Scenarios dated 09/04/07. |
| 10 | 515.17 | TeraHop Networks memo dated 05/25/07 from Tom Berger to TeraHop Investors. |
| 11 12 | 515.18 | TeraHop Networks memo dated November 2007 from Tom Berger to TeraHop Investors. |
| 13 | 515.19 | Memo dated 11/12/07 from Tom Berger to TeraHop Investors Re: Company Update. |
| 14 15 | 515.20 | TeraHop Networks Inc. Management's Discussion and Analysis of Results of Operations dated 07/31/07. |
| 16 | 515.21 | TeraHop Networks Inc. Management's Discussion and Analysis of Results of Operations dated 10/31/07. |
| 17 | 515.22 | TeraHop Networks Inc. Management's Discussion and Analysis of Results of Operations dated 02/29/08. |
| 18 19 | 515.23 | TeraHop Networks Inc. Management's Discussion and Analysis of Results of Operations dated 08/31/08. |
| 20 | 515.24 | TeraHop Networks Inc. Management's Discussion and Analysis of Results of Operations dated 04/30/09. |
| 21 22 | 515.25 | TeraHop Networks Inc. Management's Discussion and Analysis of Results of Operations dated 11/30/09. |
| 23 | 520.1 | Federal Income Tax Return - 2002 |
| | 520.2 | Federal Income Tax Return - 2003 |
| 24 | 520.3 | Federal Income Tax Return - 2004 |
| 25 | 520.4 | Federal Income Tax Return - 2005 |
| | 520.5 | Federal Income Tax Return - 2006 |
| 26 | 520.6 | Federal Income Tax Return - 2007 |
| | 520.7 | Federal Income Tax Return - 2008 |
| 27 | 520.8 | Federal Income Tax Return - 2009 |
| 28 | 520.9 | Federal Income Tax Return - 2010 |
| | 525.1 | Financial Statements - 12/31/03 |

GOVERNMENT'S EXHIBIT LIST/ - 109
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 525.2 | Financial Statements - 03/31/04 |
|---|---|
| 525.3 | Financial Statemetns - 12/31/06 |
| 525.4 | Financial Statements - 12/31/07 |
| 525.5 | Financial Statements - 12/31/08 |
| 525.6 | Financial Statements - 12/31/09 |
| 525.7 | Financial Statements Dated 12/31/02 |
| 530.1 | Email dated 05/13/05 from Richard Harrison to Mark Spangler Re: Potential investors. |
| 530.2 | Email dated 06/09/05 from Mark Spangler to Richard Harrison and cc: Sylvia Burks and Luann Renfrow Re: SeekerNet convertible notes. |
| 530.3 | Email dated 06/10/05 from Richard Harrison to Brooke Coburn and cc: Ron Elwell, Mark Spangler, Bob Twitchell, Delia Smith, and Matthew Murphy Re: SeekerNet Financing. |
| 530.4 | Email dated 07/06/05 from Richard Harrison to Brooke Coburn and cc: Ron Elwell Re: Potential investment into SeekerNet. |
| 530.5 | Email dated 07/13/05 from Mark Spangler to Richard Harrison Re: Discussions with General McCoy at the Department of Defense. |
| 530.6 | Email dated 9/28/05 from Tom Berger to Richard Harrison and Mark Spangler Re: A potential investor. |
| 530.7 | Memo dated 10/27/06 from Tom Berger to TeraHop Investors Re: Company Update. |
| 530.8 | Email dated 09/21/07 from Tom Berger to Mark Spangler and Greg Fletcher Re: The transition plan away from Twitchell. |
| 530.9 | Transition Plan dated 09/21/07 TeraHop Networks Confidential Restricted Distribution. |
| 530.10 | Letter dated 09/24/07 from Tom Berger to Delia Smith Re: the agreement of Smith's separation from employment. |
| 530.11 | Letter dated 09/24/07 from Tom Berger to Robert Twitchell Re: The agreement of Twitchell's separation from employment. |
| 530.12 | Email dated 04/04/08 from Tom Berger to Ron Rutherford and cc: Mark Spangler Re: TeraHop's product competitive positioning.  Attachment includes a Shipping Container Market Competitive Overview. |
| 530.13 | Email dated 04/08/08 from Ron Rutherford to Tom Berger and cc: Mark Spangler Re: A trip to visit TeraHop in Atlanta and concerns with TeraHop. |
| 530.14 | Email dated 04/10/08 from Tom Berger to Ron Rutherford and cc: Mark Spangler Re: Responses to the Rutherford Emails.  Attachment includes a memo regarding the Rutherfords concerns regarding TeraHop dated 04/10/08. |

GOVERNMENT'S EXHIBIT LIST/ - 110
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 530.15 | Email dated 04/29/08 from Greg Fletcher to Mark Spangler and Tom Berger Re: Series B Financing. |
| 2 3 | 530.16 | Email dated 11/30/10 from Mark Spangler Re: TeraHop Shareholder Update 2010. Includes attached TeraHop Shareholder Update dated November 2010. |
| 4 5 6 | 530.17 | Email dated 11/23/10 from Mark Spangler to Vana Ingram Re: The company updates for Tamarac, TeraHop, and Zpower. Includes attached Tamarac Shareholder Update, TeraHop Investor Update, and Zpower Investor Update. |
| 7 | 530.18 | Email dated 12/18/08 from Mark Spangler Re: TeraHop Investor Update dated December 2008. Includes attached Investor Update dated 12/18/08. |
| 8 | 530.19 | Email dated 09/11/08 from Mark Spangler to The Spangler Group Re: TeraHop Investor Update which includes a report on the first customer field trial. |
| 9 10 | 530.20 | Memo dated 01/07/07 from Tom Berger to Mark Spangler Re: Berger's assessment of 2006 and some plans for 2007. |
| 11 12 | 530.21 | Memo dated 08/25/09 titled "For Consideration By The BOD" Re: The bottom line business status of TeraHop and details about the first responder market. |
| 13 14 | 530.22 | Funding Discussion for TeraHop dated 03/18/07 Re: Delay in funding because there is nothing definitive to show external investors. |
| 15 16 | 530.23 | Memo dated 11/15/11 from Tom Berger to Spencer Walker Re: Files that provide details on the performance of TeraHop. |
| 17 | 530.24 | Letter from Tom Berger to Mark Spangler Re: Berger's opinion of making drastic action with TeraHop. |
| 18 19 | 530.25 | Memo dated 04/10/08 from Tom Berger to Ron Rutherford and cc: Mark Spangler Re: Berger response to the Rutherfords concerns regarding TeraHop. |
| 20 21 | 530.26 | Email dated 07/29/08 from Tom Berger to Mark Spangler, Ron, Arthur Budge, rjs@matrixplanning.com, and shawn@matrixplanning.com and cc: Greg Fletcher Re: Webinar slides and text. Includes attached TeraHop Networks Series B Investor Presentation dated 07/29/08. |
| 22 23 | 530.27 | Email dated 12/13/07 from Tom Berger to Arthur Budge and cc: Greg Fletcher Re: Company summary slides. |
| 24 | 530.28 | Email dated 04/29/08 from Arthur Budge to Tom Berger and cc: Ron Rutherford, Mark Spangler, and Roberta Smith Re: Series B meeting. |
| 25 26 | 530.29 | Email dated 07/17/08 from Jonathan Karis to Greg Fletch and cc: Tom Berger and Mark Spangler Re: Overview of bankers. |
| 27 | 530.30 | Email dated 07/20/08 from Tom Berger to Mark Spangler Re: Update on activities. |
| 28 | 530.31 | Email dated 12/02/09 from Tom Berger to Mark Spangler Re: Two issues that require action now. |

GOVERNMENT'S EXHIBIT LIST/ - 111
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 530.32 | Email dated 11/19/09 from Tom Berger to Mark Spangler and cc: fwapole@aol.com and Stuart DePina Re: Berger's future role in TeraHop. |
| 530.33 | Email dated 11/18/09 from Tom Berger to Mark Spangler Re: Spangler trying to contact Berger. |
| 530.34 | Email dated 11/23/09 from Tom Berger to Mark Spangler and cc: fwapole@aol.com and Stuart DePina Re: Seattle Sales Manager. |
| 530.35 | Email dated 08/28/08 from Mark Spangler to Luann Renfrow Re: TeraHop's successful first-ever field deployment. |
| 530.36 | Letter from Tom Berger to Arthur Budge Re: TeraHop current risk assessment and company shutdown comment. |
| 530.37 | Email dated 06/22/07 from Tom Berger to Mark Spangler Re: Material for the Saturday call with lengthy notes. Includes attached TeraHop Networks Inc. memo dated 06/22/07 from Tom Berger titled TeraHop in Crisis: A candid assessment and plan. |
| 530.38 | Email dated 11/22/06 from Tom Berger to Mark Spangler and cc: Arthur Budge, Greg Fletcher, and Robert Twitchell Re: Summit Advisors Meeting Notes |
| 530.39 | Email dated 01/07/07 from Tom Berger to Mark Spangler Re: The meeting Berger will have with Spangler regarding the root cause and major issue that is covered in Berger's assessment. Includes attached Berger assessment of 2006 and 2007 and Investor FAQs issue 0.1. |
| 540.2 | State of Washington Secretary of State Certificate of Administrative Dissolution of Intransit Networks, Inc. dated 10/21/02. |
| 540.4 | A message from Bill Carleton about the private equity arm of Spangler Financial Group in the 2001 Annual Member Newsletter. |
| 540.5 | Email dated 02/28/01 from Mark Spangler to Carl Peterson and bcc: Bill Carleton, Denise Muyco Re: An article Spangler though would be helpful to the Intransit team titled "The Ten Commandments of Fundraising." |
| 550.1 | SeekerNet Incorporated Due Diligence Book. |
| 560.1 | Spangler Ventures Investment Screening Criteria Presentation. |
| 560.2 | Intransit Networks company overview presentation dated 06/30/00. |
| 560.3 | Intransit Networks Budget Projections for 2000 to 2001. |
| 560.4 | Intransit Networks Investor Presentation dated January 2001. |

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 560.5 | Intransit Networks Investor Presentation dated February 2001. |
|-------|---------------------------------------------------------------|
| 560.6 | Intransit Networks Investor Presentation dated April 2001. |
| 560.7 | SeekerNet Investor Presentation dated March 2002. |
| 560.8 | SeekerNet GTF Casting Call Presentation dated 09/06/02. |
| 560.9 | SeekerNet Business Summary Presentation dated October 2002. |
| 560.10 | SeekerNet Business Summary Presentation dated November 2002. |
| 560.11 | SeekerNet Investor Presentation dated June 2003. |
| 560.12 | Initial Roadmap for SeekerNet dated December 2003. |
| 560.13 | Email dated 12/12/05 from Tom Berger to Mark Spangler Re: Presentation sent to bankers.  Includes attached Investment Banker Presentation_2005_12_08v2 PowerPoint Presentation. |
| 560.14 | Email dated 12/12/05 from Tom Berger to mbutler@cascadiacapital.com, Andy Monroe, and shooper@cascadiacapital.com and cc: Mark Spangler, Jonathan Karis, and Bill Carleton Re: Presentation provided during the meeting with investment bankers.  Includes attached Investment Banker Presentation_2005_12_08_v2A PowerPoint Presentation. |
| 560.15 | Email dated 03/22/06 from Tom Berger to Mark Spangler and cc: Greg Fletcher Re: Draft TeraHop investor presentation to provide to Arthur.  Includes attached TeraHop Investor Presentation 2006_03_27 PowerPoint Presentation. |
| 560.16 | Email dated 03/28/06 from Tom Berger to Mark Spangler Re: The World's Best Technology pitch for Arthur.  Includes attached TeraHop Investment Plans 2006_03_27 PowerPoint Presentation. |
| 560.17 | Email dated 01/19/10 from Mark Spangler to Mark Spangler Re: TeraHop documents delete or save.  Includes attached 06_Financial Update and 2007 Prelim Plan PowerPoint Presentation. |
| 560.18 | Email dated 01/21/07 from Tom Berger to Mark Spangler Re: The presentation Berger went through last week.  Includes attached Company Meeting 2007_01_17 PowerPoint presentation. |
| 560.19 | Email dated 07/10/07 from Tom Berger to Mark Spangler Re: The slides used in today's meeting.  Includes attached Company UPDATE 2007_07_10 PowerPoint Presentation. |
| 560.20 | TeraHop Investor Update presentation dated 05/25/10. |

GOVERNMENT'S EXHIBIT LIST/ - 113
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| L.  Tamarac |
|---|
| 602.1 | Tamarac Inc Articles of Amendment to Amended and Restated Articles of Incorporation |
| 602.2 | Tamarac Inc. Certificate Regarding Second Amended and Restated Articles of Incorporation. |
| 602.3 | Tamarac Second Amended and Restated Articles of Incorporation dated 12/28/05. |
| 602.4 | Tamarac Third Amended and Restated Articles of Incorporation. |
| 602.5 | Tamarac Fourth Amended and Restated Articles of Incorporation. |
| 605.1 | Tamarac Agenda for Meeting of Board of Directors dated 01/06/03. |
| 605.2 | Tamarac Agenda for Meeting of Board of Directors dated 02/05/03. |
| 605.3 | Tamarac Agenda for Meeting of Board of Directors dated 02/26/03. |
| 605.4 | Tamarac Agenda for Meeting of Board of Directors dated 04/02/03. |
| 605.5 | Tamarac Agenda for Meeting of Board of Directors dated 05/07/03. |
| 605.6 | Tamarac Agenda for Meeting of Board of Directors dated 06/23/03. |
| 605.7 | Tamarac Agenda for Meeting of Board of Directors dated 08/11/03. |
| 605.8 | Tamarac Agenda for Meeting of Board of Directors dated 09/02/03. |
| 605.9 | Tamarac Agenda for Meeting of Board of Directors dated 09/29/03. |
| 605.10 | Tamarac Inc. Meeting of the Board of Directors dated 09/30/03. |
| 605.11 | Tamarac Agenda for Meeting of Board of Directors dated 02/05/04. |
| 605.12 | Tamarac Inc. Meeting of the Board of Directors dated 02/05/04. |
| 605.13 | Tamarac Inc. Meeting of the Board of Directors dated 03/12/04. |
| 605.14 | Tamarac Agenda for Meeting of Board of Directors dated 06/01/05. |
| 605.15 | Tamarac Inc. Meeting of the Board of Directors dated 06/01/05. |

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | |
|---|---|
| 605.16 | Tamarac Agenda for Meeting of Board of Directors dated 07/26/05. |
| 605.17 | Tamarac Inc. Meeting of the Board of Directors dated 07/26/05. |
| 605.18 | Tamarac Agenda for Meeting of Board of Directors dated 02/01/06. |
| 605.19 | Tamarac Agenda for Meeting of Board of Directors dated 03/01/06. |
| 605.20 | Tamarac Agenda for Meeting of Board of Directors dated 06/15/06. |
| 605.21 | Tamarac Inc. Meeting of the Board of Directors dated 06/15/06. |
| 605.22 | Tamarac Inc. Meeting of the Board of Directors dated 11/16/06. |
| 605.23 | Tamarac Agenda for Meeting of Board of Directors dated 12/01/06. |
| 605.24 | Tamarac Inc. Meeting of the Board of Directors dated 12/06/06. |
| 605.26 | Tamarac Agenda for Meeting of Board of Directors dated 12/14/06. |
| 605.27 | Tamarac Inc. Meeting of the Board of Directors dated 12/14/06. |
| 605.28 | Tamarac Inc. Meeting of the Board of Directors dated 01/11/07. |
| 605.29 | Tamarac Agenda for Meeting of Board of Directors dated 01/11/07. |
| 605.30 | Tamarac Inc. Meeting of the Board of Directors dated 03/06/07. |
| 605.31 | Tamarac Agenda for Meeting of Board of Directors dated 06/14/07. |
| 605.32 | Tamarac Inc. Meeting of the Board of Directors dated 06/14/07. |
| 605.33 | Tamarac Inc. Meeting of the Board of Directors dated 09/04/07. |
| 605.34 | Tamarac Inc. Meeting of the Board of Directors dated 09/10/07. |
| 605.35 | Tamarac Inc. Meeting of the Board of Directors dated 10/09/07. |
| 605.36 | Tamarac Inc. Meeting of the Board of Directors dated 01/18/08. |
| 605.37 | Tamarac Inc. Meeting of the Board of Directors dated 05/29/08. |

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 610.1 | Tamarac Inc Action by Unanimous Written Consent of the Board of Directors. |
| 2 | 610.2 | Tamarac Inc Amended and Restated Note Purchase Agreement. |
| 3 | 610.3 | Tamarac Inc Consent in Lieu of Special Meeting of Shareholders. |
| 4 | | |
| 5 | 610.4 | Tamarac Inc. Action by Written Consent of Shareholders. |
| 6 | 610.5 | Tamarac Inc. Action by Written Consent of Shareholders dated November 2007. |
| 7 | | |
| 8 | 610.6 | Tamarac Inc. Action by Unanimous Written Consent of the Board of Directors. |
| 9 | 610.7 | Tamarac Inc. Resolutions of the Board of Directors. |
| 10 | 610.8 | Tamarac Inc. Action by Unanimous Written Consent of The Board of Directors dated 10/30/02. |
| 11 | 610.9 | Tamarac Inc. Proposed Resolutions of the Board of Directors dated 06/14/07. |
| 12 | 610.10 | Tamarac Inc. Unanimous Written Consent of the Board of Directors dated November 2007. |
| 13 | | |
| 14 | 610.11 | Tamarac Inc. Consent of Shareholders dated 03/01/11. |
| 15 | 610.12 | Tamarac Inc. Consent of Directors dated 04/19/10. |
| 16 | 615.1 | Tamarac Inc. First Amendment to Security Agreement. |
| 17 | 615.2 | Tamarac Inc. Second Amended and Restated Security Agreement. |
| 18 | 615.3 | Tamarac Inc. Amended and Restated Right of First Refusal and Co-Sale Agreement. |
| 19 | | |
| 20 | 615.4 | Tamarac Inc. Note and Warrant Purchase Agreement. |
| 21 | 615.5 | Tamarac Inc. Series A Preferred Stock Subscription Agreement. |
| 22 | 615.6 | Tamarac Inc. Warrant to Purchase Common Stock dated 01/18/02. |
| 23 | | |
| 24 | 615.7 | Tamarac Inc. Warrant to Purchase Common Stock dated 01/30/02. |
| 25 | 615.8 | Tamarac Inc. Preferred Stock Financing dated 01/12/02. |
| 26 | 615.9 | Tamarac Inc. Investors' Rights Agreement dated December 2005. |
| 27 | 615.10 | Tamarac Inc. Amended and Restated Secured Convertible Promissory Note dated 12/31/05. |
| 28 | | |

GOVERNMENT'S EXHIBIT LIST/ - 116
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 615.11 | Tamarac Inc. Note Purchase Agreement dated 12/31/05. |
| 2 | 615.12 | Tamarac Inc. Secured Convertible Promissory Note dated 12/31/05. |
| 3 4 | 615.13 | Tamarac Inc. Amended and Restated Secured Convertible Promissory Note dated 08/16/06. |
| 5 | 615.14 | Tamarac Inc. Secured Convertible Promissory Note dated 08/16/06. |
| 6 | 615.15 | Tamarac Inc. Amended and Restated Secured Convertible Promissory Note dated 08/16/06. |
| 7 8 | 615.16 | Tamarac Investment Memorandum Series B Preferred Stock & Debt Offering dated October 2007. |
| 9 | 615.17 | Tamarac Investment Memorandum Series B Preferred Stock & Debt Offering dated November 2007. |
| 10 | 615.18 | Tamarac Private Placement Memorandum dated October 2009. |
| 11 12 | 615.19 | Tamarac Inc. Notice of Intention to Issue New Securities dated 11/5/2009. |
| 13 | 615.20 | Tamarac Inc. Series C Preferred Stock Purchase Agreement 12/15/2009. |
| 14 | 615.21 | Tamarac Inc. Note and Warrant Purchase Agreement dated April 2010. |
| 15 | 615.22 | Tamarac Inc. Note and Warrant Purchase Agreement dated 05/03/10. |
| 16 17 | 625.1 | Tamarac Inc. Consolidated Financial Statements Years Ended 12/31/08 and 12/31/09. |
| 18 | 625.2 | Tamarac Inc. Consolidated Financial Statements Years Ended 12/31/09 and 12/31/10. |
| 19 | 635.1 | Tamarac Inc. Valuation Survey from Timan LLC dated 10/05/06. |
| 20 21 | 635.2 | Tamarac Inc. valuation analysis with respect to the fair value of a single shoare of common equity dated 01/20/07. |
| 22 | 635.3 | Tamarac Inc. valuation analysis with respect to the fair market value of a single share of common equity dated 03/07/11. |
| 23 24 | 635.4 | Letter dated 04/05/06 from Joshua Sommer of Timan LLC to Richard Thomas Re: Engagement of Timan LLC as a valuation advisor to Tamarac |
| | **VII.  Financial Records** | |
| 25 | 700.0 | Index of Bank Accounts and Financial Records. |
| 26 | 701.0 | DVD containing bulk records for  bank accounts and financial institutions |
| 27 28 | 702.0 | Equity/SG Growth Comerica Bank Account #4646 Schedule of Account Transactions dated 03/01/03 through 06/30/11. |

GOVERNMENT'S EXHIBIT LIST/ - 117
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| 703.0 | Equity/SG Growth Comerica Bank Account #1363 Schedule of Account Transactions dated 04/25/06 through 03/31/11. |
|---|---|
| 704.0 | SG Income+ Comerica Bank Account #3853 Schedule of Account Transactions dated 03/12/02 through 06/30/11. |
| 705.0 | SG Income+ Comerica Bank Account #1371 Schedule of Account Transactions dated 04/25/06 through 03/31/11. |
| 707.0 | SV 7 Comerica Bank Account #8757 Schedule of Account Transactions dated 07/26/00 through 06/30/11. |
| 708.0 | Long/Short Comerica Bank Account #4620 Schedule of Account Transactions dated 02/10/03 through 06/30/09. |
| 709.0 | SV 9 Comerica Bank Account #9615 Schedule of Account Transactions dated 06/27/01 through 06/30/11. |
| 710.0 | SeekerNet Bank of America Account #2194 Schedule of Account Transactions dated 01/28/02 through 12/31/06. |
| 711.0 | SV 11 Comerica Bank Account #5304 Schedule of Account Transactions dated 06/16/03 through 06/30/11. |
| 712.0 | TeraHop Comerica Bank Account #3880 Schedule of Account Transactions dated 08/15/06 through 08/31/11. |
| 713.0 | Tamarac Comerica Bank Account #7981 Schedule of Account Transactions dated 4/20/00 through 07/31/11. |
| 714.0 | Tamarac Comerica Bank Account #1355 Schedule of Account Transactions dated 04/17/06 through 08/31/11. |
| 715.0 | TeraHop Comerica Bank Account #3377 Schedule of Account Transactions dated 04/30/08 through 03/31/11. |
| 716.0 | Spangler Group US Bank Account #0094 Schedule of Account Transactions dated 01/01/05 through 08/30/11. |
| 717.0 | Mark Spangler US Bank Account #3967 Schedule of Account Transactions dated 01/01/05 through 07/31/11. |
| 718.0 | Luann Renfrow US Bank Account #2884 Schedule of Account Transactions dated 01/05/05 through 08/03/11. |
| 719.0 | Luann Renfrow US Bank Account #7335 Schedule of Account Transactions dated 06/11 through 12/03/11. |
| 720.0 | Mark Spangler and Luann Renfrow US Bank Account #7434 Schedule of Account Transactions dated 07/15/11 through 12/07/11. |
| 721.0 | Luann Renfrow US Bank Account #7459 Schedule of Account Transactions dated 05/05/05 through 08/03/11. |

GOVERNMENT'S EXHIBIT LIST/ - 118
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 722.0 | Mark Spangler American Express Account #9100 Schedule of Account Transactions dated 02/08/06 through 03/26/12. |
| 2 3 4 | 750.1 | Email dated 03/09/09 from Mark Spangler to rholt@llpf.com and conordtvedt@llpf.com and cc: Kit Maas<br>Re: Spangler's desire to liquidate all of SG Growth+ account. |
| 5 6 | 750.2 | Email dated 03/09/09 from Mark Spangler to rholt@llpf.com and conordtvedt@llpf.com and cc: Kit Maas<br>Re: Spangler giving his 30 day notice to terminate SG Growth+ agreement with South Eastern Asset Management. |
| 7 8 9 | 750.3 | Email dated 03/09/09 from Joe Ott to Jeff Engelberg, Jim Barton, and Lee Harper cc: Carol Nordtvedt<br>Re: Joe Ott confirming the liquidation of SG Growth+. |
| 10 | 750.4 | Southeastern Asset Management Inc Account Termination Sheet from SG Growth+ Investors Group dated 03/09/09. |
| 11 | | **VII.  Search Warrant** |
| 12 | 800.0 | Photo--Spangler Home Exterior |
| | 801.0 | Photo--Spangler Home Exterior |
| 13 | 802.0 | photo--Spangler Home Exterior |
| 14 | 803.0 | Photo--Spangler Home Exterior |
| | 804.0 | Photo--Spangler Home Exterior |
| 15 | 805.0 | Photo--Living Room looking into Office |
| 16 | 806.0 | Photo--Living Room out to street |
| 17 | 807.0 | Photo--Living Room out Window |
| | 808.0 | Photo--piano |
| 18 | 809.0 | Photo--Office |
| 19 | 810.0 | Photo-Office |
| | 811.0 | Photo--stairs to basement office |
| 20 | 812.0 | Photo--stairs to basement office |
| 21 | 813.0 | Photo--office |
| | 814.0 | Photo--office |
| 22 | 815.0 | Photo--office |
| 23 | 816.0 | Photo-office |
| 24 | 817.0 | Photo--office hallway |
| | 818.0 | Photo--office workroom |
| 25 | 819.0 | Photo--basement sink/wine |
| 26 | 820.0 | Photo—wine rack |
| | 821.0 | Photo--stairs to second floor |
| 27 | 822.0 | Photo--head of stairs |
| 28 | 823.0 | Photo--second floor hallway |
| | 824.0 | Photo--into spare bedroom |

GOVERNMENT'S EXHIBIT LIST/ - 119
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 | 825.0 | Photo--spare bedroom |
| | 826.0 | Photo--spare bedroom |
| 2 | 827.0 | Photo--into master bedroom |
| 3 | 828.0 | Photo--master bedroom |
| | 829.0 | Photo--master bedroom |
| 4 | 830.0 | Photo--master bedroom |
| 5 | 831.0 | Photo--master bedroom |
| | 832.0 | Photo--master bedroom |
| 6 | 833.0 | Photo--kitchen |
| 7 | 834.0 | Photo--dining room |
| 8 | 835.0 | Photo--dining room |
| | 836.0 | Photo--dining room |
| 9 | 837.0 | Photo--stairs to attic |
| 10 | 838.0 | Photo--attic |
| | 839.0 | Photo--attic |
| 11 | 840.0 | Photo--attic |
| 12 | 841.0 | Photo--marriage certificate |
| 13 | 842.0 | Photo--T-Mobile pre-paid card |
| | 843.0 | Photo--T-Mobile pre-paid card |
| 14 | 844.0 | Photo--garage |
| 15 | 845.0 | Photo--garage |
| | 846.0 | Photo-garage |
| 16 | 847.0 | Photo--garage |
| 17 | 848.0 | Photo--outside deck |
| | 849.0 | Photo--backyard and view |
| 18 | 850.0 | Photo--vehicle and for sale sign |
| 19 | 851.0 | Photo--vehicle and for sale sign |
| 20 | 852.0 | Custom designed Engagement/Wedding Ring Set |
| | 853.0 | Boat picture. |
| 21 | 854.0 | Marine Survey #24151 for purchase of boat called Fore Fun dated 08/03/04. |
| 22 / 23 | 855.0 | Email dated 05/07/11 from Daniel Fine to Mark Spangler and Luann Renfrow Re: Opening Day of boating season.  Includes attached pictures of opening day. |
| 24 | 856.0 | Email dated 05/23/11 from Todd Prodzinski to Mark Spangler, Viktor Grabner, Bill Grady, and Ted Burns Re: Picture of the Kwa Heri. |
| 25 | 857.0 | Mark Spangler American Express card statement dated 09/09/11. |
| 26 | | **VIII.  Miscellaneous** |
| 27 / 28 | 900.1 | Email dated 06/24/03 from Mark Spangler to Arthur Budge Re: Budge Financial Allocation Amounts. |

GOVERNMENT'S EXHIBIT LIST/ - 120
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1<br>2 | 900.2 | Email dated 02/10/05 from Richard Harrison to Arthur Budge Re: SeekerNet Information Summary. |
| 3 | 900.3 | Email dated 03/29/05 from Kit Maas to Authur Budge and cc: Mark Spangler Re: Budge's clients in SV 7. |
| 4 | 900.4 | Email dated 10/09/06 from Arthur Budge to Shawn Smith Re: venture capital article.  Includes attached article titled "A Kink in Venture Capital's Gold Chain" |
| 5<br>6 | 900.5 | Email dated 04/04/08 from Richard Harrison to Arthur Budge Re: TeraHop notes. |
| 7 | 900.6 | TeraHOp Questions & Discussion Points version 1 dated 07/02/08. |
| 8 | 900.7 | TeraHOp Questions & Discussion Points version 2 dated 07/02/08. |
| 9<br>10 | 900.8 | Email dated 07/09/08 from Richard Harrison to Arthur Budge Re: TeraHop thoughts and TeraHop Networks Discussion Points REH. |
| 11<br>12 | 900.9 | Email dated 07/10/08 from Richard Harrison to Arthur Budge Re: Updated Series B Investment Summary. |
| 13 | 900.10 | Email dated 07/08/08 from Arthur Budge to Richard Harrison Re: TeraHop meeting.  Includes attached TeraHop meeting notes |
| 14<br>15 | 900.11 | Email dated 07/14/08 from Arthur Budge to Richard Harrison Re: Information on TeraHop and SV7 and SV11. |
| 16<br>17 | 900.12 | Email dated 07/15/08 from Greg Fletcher to Arthur Budge, rkrutherford@comcast.net, and rjs@matrixplanning.com and cc: Mark Spangler and Tom Berger Re: Two scheduled webinars. |
| 18<br>19 | 900.13 | Email dated 07/23/08 from meetinginvite@mail.netconferencing.com to Arthur Budge Re: Ken Klosinski inviting Budge to a meeting. |
| 20<br>21 | 900.14 | Email dated 08/01/08 from Arthur Budge to Tom Berger, Mark Spangler, Ron, rjs@matrixplanning.com, and Shawn Smith and cc: Ken Klosinski and Greg Fletcher Re: TeraHop webinars. |
| 22 | 900.15 | Email dated 08/13/08 from Arthur Budge to Richard Harrison Re: Draft thoughts for TeraHop financing. |
| 23<br>24 | 900.16 | Memo dated 09/08/08 from Arthur Budge, Roberta Smith, and Ron Rutherford to Mark Spangler Re: Budge's concerns with TeraHop. |
| 25 | 900.17 | Email dated 09/08/08 from Arthur Budge to Roberta Smith Re: Action Engine laying off employees. |
| 26<br>27 | 900.18 | Email dated 09/09/08 from Arthur Budge to Roberta Smith Re: Mark Spangler stating to Budge that Action Engine is dead. |
| 28 | 900.19 | Email dated 09/09/08 from Ron, Roberta Smith, and Richard Harrison and cc: Suzette Rutherford Re: TeraHop memo to Spangler. |

| | | |
|---|---|---|
| 1<br>2 | 900.20 | Email dated 09/12/08 from Arthur Budge to Mark Spangler and cc: Ron and Roberta Smith Re: TeraHop memo to Mark dated 09/08/08. |
| 3 | 900.21 | Email dated 09/12/08 from Arthur Budge to Ron, Roberta Smith, and Richard Harrison Re: TeraHop Investor Update. |
| 4<br>5 | 900.22 | Email dated 09/16/08 from Arthur Budge to Mark Spangler and cc: rjs@matrixplanning.com Re: TeraHop memo to Spangler and clearing the air. |
| 6 | 900.23 | Email dated 09/16/08 from Mark Spangler to Arthur Budge and rjs@matrixplanning.com Re: Action Engine update. |
| 7<br>8 | 900.24 | Email dated 09/25/08 from Arthur Budge<br>Re: Funding failure in Action Engine. |
| 9<br>10 | 900.25 | Email dated 10/07/08 from Mark Spangler to Arthur Budge and cc: rjs@matrixplanning.com, Ron, Suzzette Rutherford, and Djbudge@aol.com<br>Re: Investors visiting TeraHop. |
| 11<br>12 | 900.26 | Email dated 03/03/09 from Luann Renfrow to Arthur Budge and cc: Mark Spangler Re: The Spangler Goup K-1 process for 2008.  Includes attached Budge Clients SG Investments 2008. |
| 13<br>14 | 900.27 | Email dated 06/01/11 from Mark Spangler to Ron Rutherford and cc: Arthur Budge Re: TeraHop winding down with a valuation range between $2million to $20 million. |
| 15 | 900.28 | Email dated 07/07/11 from Arthur Budge to Tim Gibbs Re: A discussion about Spangler and Luann. |
| 16<br>17 | 900.29 | Email dated 07/11/11 from Arthur Budge to Andrew Schultz and cc: Howard Schultz, James Morrison, Janie Schultz, and Daniel Schultz Re: Update on investments in TeraHop and Tamarac. |
| 18<br>19 | 900.30 | Email dated 12/05/11 from Mark Davidson to Arthur Budge and cc: cswinson@mljs.net Re: Proposed liquidation of SV 6. |
| 20<br>21 | 900.31 | Email dated 04/12/12 from Mark Spangler to Arthur Budge Re: Spangler explaining his situation with a search warrant and the need for a loan to help fund his legal situation. |
| 22<br>23 | 900.32 | Email dated 07/06/11 from Arthur Budge to Ron Rutherford and Roberta Smith and cc: Suzzette Rutherford and Keith Amburgey Re: TeraHop winding down. |
| 24<br>25 | 900.33 | Email dated 07/15/08 from Greg Fletcher to Arthur Budge, rkrutherford@comcast.net, and rjs@matrixplanning.com and cc: Mark Spangler and Tom Berger Re: Two scheduled webinars. |
| 26<br>27 | 925.1 | Email dated 04/08/08 from Ron Rutherford to Arthur Budge and Suzzette Rutherford Re: Ron forwarding his response to Tom Berger. |
| 28 | 925.2 | Email dated 07/10/08 from Ron Rutherford to Arthur Budge<br>Re: Rutherford forwarding an Email he sent to his clients about TeraHop. |

| 925.3 | Email dated 03/14/06 from Mark Spangler to Ron Rutherford Re: Information on SeekerNet/TeraHop.  Includes attached TeraHop Presentation and Tom Berger Qualifications. |
|---|---|
| 925.4 | Email dated 05/19/06 from Mark Spangler to Tom Berger and cc: Ron Rutherford Re: TeraHop rejection.  Includes attached opinion by a third party investment banker. |
| 925.5 | Email dated 03/21/06 from Tom Berger to Mark Spangler and Re: TeraHop logistics for their meeting. |
| 925.6 | Email dated 05/23/06 from Tom Berger to Ron Rutherford and cc: Mark Spangler Re: Competitive assessment in TeraHop. |
| 925.7 | Email dated 05/30/06 from Tom Berger to Ron Rutherford and cc: Mark Spangler and Greg Fletcher Re: addressing the competitors for TeraHop. |
| 925.8 | Email dated 05/08/06 from Mark Spangler to Ron Rutherford Re: TeraHop PPM Bond Place Holder. |
| 925.9 | Email dated 03/19/08 from Arthur Budge to Ron Rutherford Re: TeraHop material. |
| 925.10 | Email dated 03/31/08 from Arthur Budge to Ron Rutherford Re: TeraHop material. |
| 925.11 | Email dated 04/08/08 from Ron Rutherford to Tom Berger and cc: Mark Spangler Re: A trip to visit TeraHop in Atlanta and concerns with TeraHop. |
| 925.12 | Email dated 04/10/08 from Tom Berger to Ron Rutherford and cc: Mark Spangler Re: Responses to the Rutherford Emails.  Attachment includes a memo regarding the Rutherfords concerns regarding TeraHop dated 04/10/08. |
| 925.13 | Email dated 07/10/08 from Ron Rutherford to Tom Berger and Mark Spangler Re: TeraHop memo to clients.  Includes attached memo to Out Clients that are TeraHop Investors. |
| 925.14 | Email dated 07/29/08 from Tom Berger to Mark Spangler, Ron, Arthur Budge, rjs@matrixplanning.com, and shawn@matrixplanning.com and cc: Greg Fletcher Re: Webinar slides and text.  Includes attached TeraHop Networkds Series B Investor Presentation dated 07/29/08. |
| 925.15 | Email dated 08/10/09 from Luann Renfrow to Ron Rutherford and Suzette Rutherford and cc: Mark Spangler Re: SV7 Ballots due from Rutherford Clients. |
| 925.16 | Email dated 08/27/08 from Arthur Budge to Ron Rutherford Re: TeraHop capital call. |
| 925.17 | Email dated 11/11/08 from Mark Spangler to Ron Rutherford Re: Spangler answering questions the Rutherfords had on TeraHop. |
| 925.18 | Email dated 06/14/09 from Ron Rutherford to Arthur Budge and cc: Suzzette Rutherford Re: TeraHop concerns and TeraHop update webinar. |
| 925.19 | Email dated 11/30/10 from Mark Spangler Re: TeraHop Shareholder Update 2010.  Includes attached TeraHop Shareholder Update dated November 2010. |

GOVERNMENT'S EXHIBIT LIST/ - 123
*United States v. Mark Spangler*, CR12-133RSM

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| | | |
|---|---|---|
| 1 2 3 | 950.1 | Email dated 03/10/10 from Mark Spangler to rjsmpi@gmail.com, Rama Sharmir, and Luann Renfrow and cc: Roberta Smith and Shawnformpi Re: Spangler stating the preferred stock share price between rounds has been the same.  This was in response to Ro's question on whether Spangler is carrying valuation at basis. |
| 4 5 6 | 975.1 | Email dated 06/29/11 from Luann Renfrow to Mark Spangler Re: Notification to The Spangler Group Clients about the company going into Receivership.  Includes attached Kent Johnson resume and attached letter dated 06/29/11 from The Spangler Group to clients. |
| 7 | 975.2 | Spangler Group Members payout amount list. |
| 8 | 975.3 | Spangler Group Net Equity Claims. |
| 9 | 975.4 | Second Distribution Schedule for Spangler Group $125,00 on 04/19/13. |
| 10 11 | 975.5 | Distribution Schedule to the Penny for Cashier Checks Spangler Group dated 10/31/12. |
| 12 | 975.6 | Spangler Summary of Asset Recoveries dated 10/04/13. |
| 13 | 975.7 | Inter-Relationship of Spangler Entities SG Income. |
| 14 | 975.8 | Inter-Relationship of Spangler Entities SG Growth. |

15    Dated this 8th day of October, 2013.

16
17                             Respectfully submitted,

18                             JENNY DURKAN
                               United States Attorney
19
20                             */s/ Carl Blackstone*
                               CARL BLACKSTONE
21
22                             */s/ Michael Lang*
                               MICHAEL LANG
23
24                             */s/ Francis Franze-Nakamura*
                               FRANCIS FRANZE-NAKAMURA
25                             Assistant United States Attorneys

26
27
28

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

1

CERTIFICATE OF SERVICE

2          I hereby certify that on October 8, 2013, I electronically filed the foregoing with

3  the Clerk of the Court using the CM/ECF system which will send notification of such

4  filing to the attorney(s) of record for the defendant.

5

6                                          _s/ Anna Chang_
                                           ANNA CHANG
7                                          Paralegal
8                                          United States Attorney's Office
                                           700 Stewart Street, Suite 5220
9                                          Seattle, Washington 98101-1271
                                           Telephone: 206-553-7970
10                                         Fax: 206-553-4440
11                                         Email: anna.chang@usdoj.gov

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

GOVERNMENT'S EXHIBIT LIST/ - 125
*United States v. Mark Spangler*, CR12-133RSM